# EXHIBIT 8

PTRCK2,R16,TRCK2

# U.S. District Court
## Eastern District of Missouri (St. Louis)
## CIVIL DOCKET FOR CASE #: 4:18-cv-02158-JCH

Mango v. KTRS-AM, L.L.C.                     Date Filed: 12/28/2018
Assigned to: District Judge Jean C. Hamilton   Jury Demand: Both
Cause: 17:101 Copyright Infringement        Nature of Suit: 820 Copyright
                                            Jurisdiction: Federal Question

**Plaintiff**

**Gregory Mango**                 represented by   **Richard Paul Liebowitz**
                                                   LIEBOWITZ LAW FIRM, PLLC
                                                   11 Sunrise Plaza
                                                   #305
                                                   Valley Stream, NY 11580
                                                   516-233-1660
                                                   Fax: 516-612-2740
                                                   Email: RL@LiebowitzLawFirm.com
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**KTRS-AM, L.L.C.**               represented by   **Michael L. Nepple**
                                                   THOMPSON COBURN, LLP
                                                   One US Bank Plaza
                                                   505 N. 7th Street
                                                   St. Louis, MO 63101
                                                   314-552-6149
                                                   Fax: 314-667-3633
                                                   Email: mnepple@thompsoncoburn.com

                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Jonathan G. Musch**
                                                   THOMPSON COBURN, LLP
                                                   One US Bank Plaza
                                                   505 N. 7th Street
                                                   St. Louis, MO 63101
                                                   314-552-6547
                                                   Fax: 314-552-7547
                                                   Email: jmusch@thompsoncoburn.com

*ATTORNEY TO BE NOTICED*

**Justin Powers Mulligan**
THOMPSON COBURN, LLP
One US Bank Plaza
505 N. 7th Street
St. Louis, MO 63101
314-552-6000
Fax: 314-552-7454
Email:
Jmulligan@thompsoncoburn.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/28/2018 | 1 | COMPLAINT against defendant KTRS-AM, L.L.C. with receipt number 0865-6949265, in the amount of $400 Jury Demand,, filed by Gregory Mango. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Summons, # 6 Civil Cover Sheet, # 7 Copyright Form)(Liebowitz, Richard) (Additional attachment(s) added on 1/2/2019: # 8 Original Filing Form) (BAK). (Entered: 12/28/2018) |
| 12/28/2018 | 2 | NOTICE OF PROCESS SERVER by Plaintiff Gregory Mango Process Server: Guaranteed Subpoena Service, Inc. (Liebowitz, Richard) (Entered: 12/28/2018) |
| 01/02/2019 | | Case Opening Notification: 1 Summons(es) issued. The summons was emailed to attorney Richard Paul Liebowitz. All non-governmental organizational parties (corporations, limited liability companies, limited liability partnerships) must file Disclosure of Organizational Interests Certificate (moed-0001.pdf). Judge Assigned: U.S. District Judge Jean C. Hamilton. (BAK) (Entered: 01/02/2019) |
| 01/28/2019 | 3 | ENTRY of Appearance by Michael L. Nepple for Defendant KTRS-AM, L.L.C.. (Nepple, Michael) (Entered: 01/28/2019) |
| 01/28/2019 | 4 | Consent MOTION for Extension of Time to File Answer re 1 Complaint, *or otherwise plead* by Defendant KTRS-AM, L.L.C.. (Nepple, Michael) (Entered: 01/28/2019) |
| 01/29/2019 | 5 | Docket Text ORDER: Re: 4 Consent MOTION for Extension of Time to File Answer re 1 Complaint, *or otherwise plead* by Defendant KTRS-AM, L.L.C.. (Nepple, Michael) filed by KTRS-AM, L.L.C. ; ORDERED GRANTED JCH. Signed by District Judge Jean C. Hamilton on 1/29/19. (CLA) (Entered: 01/29/2019) |
| 02/11/2019 | 6 | ANSWER to 1 Complaint, by KTRS-AM, L.L.C..(Nepple, Michael) (Entered: 02/11/2019) |
| 02/11/2019 | 7 | ENTRY of Appearance by Justin Powers Mulligan for Defendant KTRS-AM, L.L.C.. (Mulligan, Justin) (Entered: 02/11/2019) |

| 03/20/2019 | 8 | ORDER SETTING RULE 16 TELEPHONE CONFERENCE - This case is assigned to Track: 2; Joint Scheduling Plan due by 4/12/2019. Rule 16 Conference set for 4/23/2019 10:30 AM by Telephone before District Judge Jean C. Hamilton. The conference will be held by telephone with the Plaintiff initiating the call.. Signed by District Judge Jean C. Hamilton on 3/20/19. (KKS) (Entered: 03/20/2019) |
|---|---|---|
| 03/20/2019 | 9 | Docket Text ORDER: Due to a scheduling conflict the Rule 16 Telephone Conference is reset to Thursday, April 18, 2019 at 10:30 AM before District Judge Jean C. Hamilton. The conference will be held by telephone with the Plaintiff initiating the call.. Signed by District Judge Jean C. Hamilton on 3/20/19. (KKS) (Entered: 03/20/2019) |
| 04/12/2019 | 10 | JOINT SCHEDULING PLAN by Defendant KTRS-AM, L.L.C.. . (Nepple, Michael) (Entered: 04/12/2019) |
| 04/17/2019 | 11 | ENTRY of Appearance by Jonathan G. Musch for Defendant KTRS-AM, L.L.C.. (Musch, Jonathan) (Entered: 04/17/2019) |
| 04/18/2019 | 12 | ELECTRONIC MINUTE ENTRY (no pdf attached) for proceedings held before District Judge Jean C. Hamilton: Rule 16 Conference held on 4/18/2019. Conference held by phone. CMO to issue. (Notice only, no.pdf attached.). (proceedings started: 10:28am) (proceedings ended: 10:30am)(Appearance for Plaintiff: Richard Paul Liebowitz)(Appearance for Defendant: Jonathan G. Musch) (AAS) (Entered: 04/18/2019) |
| 04/18/2019 | 13 | CASE MANAGEMENT ORDER This case is assigned to Track: 2 - See Order For Details Motion to Join Parties due by 6/28/2019. Discovery Completion due by 1/10/2020. ADR Future Reference 12/2/2019. Dispositive Motions due by 2/7/2020. Jury Trial set for 6/1/2020 09:00 AM before District Judge Jean C. Hamilton.. Signed by District Judge Jean C. Hamilton on 04/18/2019. (AAS) (Entered: 04/18/2019) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 05/06/2019 16:56:40 | | |
| **PACER Login:** | SMRHFirmUser:2636489:0 | **Client Code:** | 0003-084530 |
| **Description:** | Docket Report | **Search Criteria:** | 4:18-cv-02158-JCH |
| **Billable Pages:** | 2 | **Cost:** | 0.20 |

Query    Reports    Utilities    Help    Log Out

CLOSED,ACO,COPYRIGHT

# U.S. District Court
# Eastern District of New York (Central Islip)
# CIVIL DOCKET FOR CASE #: 2:18-cv-03144-ADS-GRB

| | |
|---|---|
| Mango v. Kaizen Media Group LLC | Date Filed: 05/30/2018 |
| Assigned to: Judge Arthur D. Spatt | Date Terminated: 10/18/2018 |
| Referred to: Magistrate Judge Gary R. Brown | Jury Demand: Plaintiff |
| Cause: 17:101 Copyright Infringement | Nature of Suit: 820 Copyright |
| | Jurisdiction: Federal Question |

**Plaintiff**

**Gregory Mango**                    represented by    **Richard Liebowitz**
                                                       Liebowitz Law Firm, PLLC
                                                       11 Sunrise Plaza, Suite 305
                                                       Valley Stream, NY 11580
                                                       516-233-1660
                                                       Fax: 516-706-7919
                                                       Email: rl@liebowitzlawfirm.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Kaizen Media Group LLC**           represented by    **Joan Toro**
                                                       Darrow Everett LLP
                                                       450 Seventh Avenue
                                                       Suite 1802
                                                       New York, NY 10123
                                                       (212)335-2090
                                                       Fax: (212)335-2091
                                                       Email: jtoro@darroweverett.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/30/2018 | 1 | COMPLAINT against Kaizen Media Group LLC filing fee $ 400, receipt number 0207-10467790 Was the Disclosure Statement on Civil Cover Sheet completed -Yes,, filed by Gregory Mango. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Summons, # 4 Civil Cover Sheet, # 5 Copyright Form) |

| | | (Liebowitz, Richard) (Entered: 05/30/2018) |
|---|---|---|
| 05/30/2018 | 2 | This attorney case opening filing has been checked for quality control. See the attachment for corrections that were made. (Rodin, Deanna) (Entered: 05/30/2018) |
| 05/30/2018 | | Case Assigned to Judge Arthur D. Spatt and Magistrate Judge Gary R. Brown. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (Rodin, Deanna) (Entered: 05/30/2018) |
| 05/30/2018 | 3 | In accordance with Rule 73 of the Federal Rules of Civil Procedure and Local Rule 73.1, the parties are notified that *if* all parties consent a United States magistrate judge of this court is available to conduct all proceedings in this civil action including a (jury or nonjury) trial and to order the entry of a final judgment. Attached to the Notice is a blank copy of the consent form that should be filled out, signed and filed electronically **only if all** parties wish to consent. The form may also be accessed at the following link: http://www.uscourts.gov/uscourts/FormsAndFees/Forms/AO085.pdf. **You may withhold your consent without adverse substantive consequences. Do NOT return or file the consent unless all parties have signed the consent.** (Rodin, Deanna) (Entered: 05/30/2018) |
| 05/30/2018 | 4 | Notice of Report on the Filing of an Action Regarding a Copyright. C/M to Register of Copyrights. (Rodin, Deanna) (Entered: 05/30/2018) |
| 05/30/2018 | 5 | Summons Issued as to Kaizen Media Group LLC. (Rodin, Deanna) (Main Document 5 replaced with corrected summons on 5/31/2018) (Rodin, Deanna). Modified on 5/31/2018 (Rodin, Deanna). (Entered: 05/30/2018) |
| 06/05/2018 | 6 | SUMMONS Returned Executed by Gregory Mango. Kaizen Media Group LLC served on 6/1/2018, answer due 6/22/2018. (Liebowitz, Richard) (Entered: 06/05/2018) |
| 06/28/2018 | 7 | NOTICE of Appearance by Joan Toro on behalf of Kaizen Media Group LLC (aty to be noticed) (Toro, Joan) (Entered: 06/28/2018) |
| 06/28/2018 | 8 | MOTION for Extension of Time to File Answer by Kaizen Media Group LLC. (Toro, Joan) (Entered: 06/28/2018) |
| 07/17/2018 | | Electronic ORDER granting 8 Motion for Extension of Time to Answer re 1 Complaint. The Defendant is instructed to answer or otherwise respond to the Complaint on or before 7/20/2018. Ordered by Judge Arthur D. Spatt on 7/17/2018. (Roberts, Joshua) (Entered: 07/17/2018) |
| 08/09/2018 | 9 | ANSWER to 1 Complaint, by Kaizen Media Group LLC. (Toro, Joan) (Entered: 08/09/2018) |
| 09/04/2018 | 10 | SCHEDULING ORDER: Initial Conference set for 10/22/2018 10:45 AM in Courtroom 840 before Magistrate Judge Gary R. Brown. See order for instructions. Ordered by Magistrate Judge Gary R. Brown on 9/4/2018. |

| | | (McMorrow, Karen) (Entered: 09/04/2018) |
|---|---|---|
| 10/17/2018 | 11 | Letter *Dismissal Letter* by Gregory Mango (Liebowitz, Richard) (Entered: 10/17/2018) |
| 10/18/2018 | 12 | ORDER DISMISSING CASE re 11 Letter advising the parties have reached a settlement in principle. The Clerk of the Court is respectfully directed to close this case. The parties are granted leave to move to reopen this matter in the event the settlement is not consummated. SO ORDERED by Judge Arthur D. Spatt on 10/18/2018. (Coleman, Laurie) (Entered: 10/19/2018) |
| 10/19/2018 | 13 | NOTICE of Report on the Filing or Determination of an Action or appeal Regarding a Copyright. c/m to Register of Copyrights. (Attachments: # 1 Order of Dismissal) (Coleman, Laurie) (Entered: 10/19/2018) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/06/2019 17:58:00 | | | |
| **PACER Login:** | SMRHFirmUser | **Client Code:** | 0003-084530 |
| **Description:** | Docket Report | **Search Criteria:** | 2:18-cv-03144-ADS-GRB |
| **Billable Pages:** | 2 | **Cost:** | 0.20 |

Query　　Reports　　Utilities　　Help　　Log Out

CLOSED,ACO,COPYRIGHT

## U.S. District Court
## Eastern District of New York (Brooklyn)
## CIVIL DOCKET FOR CASE #: 1:18-cv-03527-ENV-RER

| | |
|---|---|
| Mango v. Jewish Voice Inc. | Date Filed: 06/15/2018 |
| Assigned to: Judge Eric N. Vitaliano | Date Terminated: 12/04/2018 |
| Referred to: Magistrate Judge Ramon E. Reyes, Jr | Jury Demand: Plaintiff |
| Cause: 17:101 Copyright Infringement | Nature of Suit: 820 Copyright |
| | Jurisdiction: Federal Question |

**Plaintiff**

**Gregory Mango**　　　　　　　　　　represented by　**James H. Freeman**
　　　　　　　　　　　　　　　　　　　　　　　　　Liebowitz Law Firm, PLLC
　　　　　　　　　　　　　　　　　　　　　　　　　11 Sunrise Plaza
　　　　　　　　　　　　　　　　　　　　　　　　　Suite 305
　　　　　　　　　　　　　　　　　　　　　　　　　Valley Stream, NY 11580
　　　　　　　　　　　　　　　　　　　　　　　　　516-233-1660
　　　　　　　　　　　　　　　　　　　　　　　　　Fax: 516-612-2740
　　　　　　　　　　　　　　　　　　　　　　　　　Email: jf@liebowitzlawfirm.com
　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Jewish Voice Inc.**　　　　　　　　　represented by　**Stephen A. Soffen**
　　　　　　　　　　　　　　　　　　　　　　　　　Blank Rome LLP
　　　　　　　　　　　　　　　　　　　　　　　　　1825 Eye Street, N.W.
　　　　　　　　　　　　　　　　　　　　　　　　　Washington, DC 20006
　　　　　　　　　　　　　　　　　　　　　　　　　202-420-4879
　　　　　　　　　　　　　　　　　　　　　　　　　Fax: 202-379-9380
　　　　　　　　　　　　　　　　　　　　　　　　　Email: ssoffen@blankrome.com
　　　　　　　　　　　　　　　　　　　　　　　　　*LEAD ATTORNEY*
　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/15/2018 | 1 | COMPLAINT against Jewish Voice Inc. filing fee $ 400, receipt number 0207-10515375 Was the Disclosure Statement on Civil Cover Sheet completed -NO,, filed by Gregory Mango. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Civil Cover Sheet Civil Cover, # 6 Proposed Summons Proposed Summons) (Freeman, James) (Entered: 06/15/2018) |

| 06/15/2018 | 2 | NOTICE by Gregory Mango re 1 Complaint, *Copyright Form AO 121* (Freeman, James) (Entered: 06/15/2018) |
|---|---|---|
| 06/15/2018 | | Case Assigned to Judge Eric N. Vitaliano and Magistrate Judge Ramon E. Reyes, Jr. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (Williams, Erica) (Entered: 06/18/2018) |
| 06/15/2018 | 3 | Summons Issued as to Jewish Voice Inc. (Williams, Erica) (Entered: 06/18/2018) |
| 06/18/2018 | 4 | In accordance with Rule 73 of the Federal Rules of Civil Procedure and Local Rule 73.1, the parties are notified that *if* all parties consent a United States magistrate judge of this court is available to conduct all proceedings in this civil action including a (jury or nonjury) trial and to order the entry of a final judgment. Attached to the Notice is a blank copy of the consent form that should be filled out, signed and filed electronically **only if all** parties wish to consent. The form may also be accessed at the following link: http://www.uscourts.gov/uscourts/FormsAndFees/Forms/AO085.pdf. **You may withhold your consent without adverse substantive consequences**. **Do NOT return or file the consent underline all parties have signed the consent.** (Williams, Erica) (Entered: 06/18/2018) |
| 06/18/2018 | 5 | This attorney case opening filing has been checked for quality control. See the attachment for corrections that were made, if any. (Williams, Erica) (Entered: 06/18/2018) |
| 06/18/2018 | 6 | Notice of Report on the Filing or Determination of an Action or appeal Regarding a Copyright. (Rocco, Christine) (Entered: 06/18/2018) |
| 06/26/2018 | 7 | SUMMONS Returned Executed by Gregory Mango. Jewish Voice Inc. served on 6/22/2018, answer due 7/13/2018. (Freeman, James) (Entered: 06/26/2018) |
| 07/09/2018 | 8 | NOTICE of Appearance by Stephen A. Soffen on behalf of Jewish Voice Inc. (aty to be noticed) (Soffen, Stephen) (Entered: 07/09/2018) |
| 07/09/2018 | 9 | MOTION for Extension of Time to File Answer re 1 Complaint, by Jewish Voice Inc.. (Attachments: # 1 Stipulated Motion) (Soffen, Stephen) (Entered: 07/09/2018) |
| 07/10/2018 | | ORDER granting 9 Motion for Extension of Time to Answer. Defendant Jewish Voice Inc., answer is due 8/13/2018. Ordered by Magistrate Judge Ramon E. Reyes, Jr on 7/10/2018. (Vertus, Miriam) (Entered: 07/10/2018) |
| 07/11/2018 | 10 | Corporate Disclosure Statement by Jewish Voice Inc. (Soffen, Stephen) (Entered: 07/11/2018) |
| 08/09/2018 | 11 | Second MOTION for Extension of Time to File Answer re 1 Complaint, by Jewish Voice Inc.. (Attachments: # 1 Stipulated Motion) (Soffen, Stephen) (Entered: 08/09/2018) |
| 08/09/2018 | | ORDER granting 11 Motion for Defendant Jewish Voice Inc., Extension of |

| | | Time to Answer the Complaint by 9/12/2018. Ordered by Magistrate Judge Ramon E. Reyes, Jr on 8/9/2018. (Vertus, Miriam) (Entered: 08/09/2018) |
|---|---|---|
| 09/11/2018 | 12 | ANSWER to 1 Complaint, by Jewish Voice Inc.. (Soffen, Stephen) (Entered: 09/11/2018) |
| 09/12/2018 | 13 | SCHEDULING ORDER: Initial Conference set for 9/20/2018 at 10:30 AM in Courtroom 2E North before Magistrate Judge Ramon E. Reyes Jr., located in the United States Eastern District of New York Courthouse, 225 Cadman Plaza East, Brooklyn, New York 11201. All counsel are required to attend, and plaintiff's counsel is directed to ensure that all counsel are aware of their obligation to appear. Any requests for adjournment must be made in writing on notice to opposing parties, and must disclose whether all parties consent. No request for adjournment will be considered unless made at least forty-eight (48) hours before the scheduled conference. Prior to the conference, the parties are to comply with the requirements of Rule 26(f) of the Fed. R. Civ. P. (See attached blank document) **Case Management Statement must be completed and filed on ECF no later than** 9/17/2018. Ordered by Magistrate Judge Ramon E. Reyes, Jr on 9/12/2018. (Vertus, Miriam) (Vertus, Miriam). (Entered: 09/12/2018) |
| 09/14/2018 | 14 | MOTION to Adjourn Conference by Jewish Voice Inc.. (Soffen, Stephen) (Entered: 09/14/2018) |
| 09/17/2018 | | ORDER granting 14 Motion to Adjourn 9/20/2018 Conference. Initial Conference is rescheduled for 10/23/2018 at 12:00 PM in Courtroom 2E North before Magistrate Judge Ramon E. Reyes Jr. The Case Management Statement 13 must be completed and filed on CM/ECF no later than 9/22/2018. Ordered by Magistrate Judge Ramon E. Reyes, Jr on 9/14/2018. (Vertus, Miriam) (Entered: 09/17/2018) |
| 09/24/2018 | 15 | CASE MANAGEMENT STATEMENT (Freeman, James) (Entered: 09/24/2018) |
| 10/03/2018 | 16 | Consent MOTION to Continue *Action for 30 Days Pending Consummation of Settlement* by Gregory Mango. (Freeman, James) (Entered: 10/03/2018) |
| 10/03/2018 | | ORDER denying 16 Motion to Continue. An order of discontinuance is unnecessary to effect the settlement and administratively improper. The parties shall file a stipulation of dismissal by November 2, 2018. They may address a motion to adjourn the initial conference to Magistrate Judge Reyes. Ordered by Judge Eric N. Vitaliano on 10/3/2018. (Siegel, Max) (Entered: 10/03/2018) |
| 10/06/2018 | | Terminated Scheduling Order: The 10/23/2018 Initial Conference is cancelled'Ordered by Magistrate Judge Ramon E. Reyes, Jr on 10/6/2018. (Vertus, Miriam) (Entered: 10/06/2018) |
| 10/22/2018 | 17 | STIPULATION of Dismissal *of Civil Action With Prejudice Under FRCP 41 (a)(1)(A)(ii)* by Gregory Mango (Freeman, James) (Entered: 10/22/2018) |
| 12/04/2018 | 18 | ORDER DISMISSING CASE, That by and between the undersigned counsel for the Plaintiff, Gregory Mango, and counsel for the Defendant, Jewish Voice |

| | | |
|---|---|---|
| | | Inc., thatthe parties have reached a settlement and that all claims asserted in the above-referenced action are dismissed with prejudice, pursuant to Fed. R. Civ. P. 41(a)(l)(A)(ii), each party to bear its own costs, expenses and attorney's fees. The Clerk is directed to close this case. (Ordered by Judge Eric N. Vitaliano on 12/4/2018) c/m. (Galeano, Sonia) (Entered: 12/04/2018) |
| 12/07/2018 | 19 | Notice of Report on the Filing or Determination of an Action or appeal Regarding a Copyright. (Attachments: # 1 Order dismissing case) (Rocco, Christine) (Entered: 12/07/2018) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 05/06/2019 17:58:27 | | | |
| PACER Login: | SMRHFirmUser | Client Code: | 0003-084530 |
| Description: | Docket Report | Search Criteria: | 1:18-cv-03527-ENV-RER |
| Billable Pages: | 3 | Cost: | 0.30 |

Query   Reports   Utilities   Help   Log Out

ACO,COPYRIGHT

# U.S. District Court
## Eastern District of New York (Brooklyn)
## CIVIL DOCKET FOR CASE #: 1:18-cv-05504-ENV-JO

| | |
|---|---|
| Mango v. Northside Media Group LLC | Date Filed: 10/01/2018 |
| Assigned to: Judge Eric N. Vitaliano | Jury Demand: Plaintiff |
| Referred to: Magistrate Judge James Orenstein | Nature of Suit: 820 Copyright |
| Cause: 17:101 Copyright Infringement | Jurisdiction: Federal Question |

**Plaintiff**

**Gregory Mango**                    represented by **Richard Liebowitz**
                                     Liebowitz Law Firm, PLLC
                                     11 Sunrise Plaza, Suite 301
                                     Valley Stream, NY 11580
                                     516-233-1660
                                     Fax: 516-706-7919
                                     Email: rl@liebowitzlawfirm.com
                                     *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Northside Media Group LLC**

| Date Filed | # | Docket Text |
|---|---|---|
| 10/01/2018 | 1 | COMPLAINT against Northside Media Group LLC filing fee $ 400, receipt number 0207-10768982 Was the Disclosure Statement on Civil Cover Sheet completed -Yes,, filed by Gregory Mango. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Proposed Summons, # 5 Civil Cover Sheet, # 6 Copyright Form) (Liebowitz, Richard) (Entered: 10/01/2018) |
| 10/01/2018 | | Case assigned to Judge Eric N. Vitaliano and Magistrate Judge James Orenstein. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (Bowens, Priscilla) (Entered: 10/02/2018) |
| 10/01/2018 | 2 | Summons Issued as to Northside Media Group LLC. (Bowens, Priscilla) (Entered: 10/02/2018) |
| 10/02/2018 | 3 | In accordance with Rule 73 of the Federal Rules of Civil Procedure and Local |

| | | |
|---|---|---|
| | | Rule 73.1, the parties are notified that *if* all parties consent a United States magistrate judge of this court is available to conduct all proceedings in this civil action including a (jury or nonjury) trial and to order the entry of a final judgment. Attached to the Notice is a blank copy of the consent form that should be filled out, signed and filed electronically **only if all** parties wish to consent. The form may also be accessed at the following link: http://www.uscourts.gov/uscourts/FormsAndFees/Forms/AO085.pdf. **You may withhold your consent without adverse substantive consequences**. **Do NOT return or file the consent <u>unless</u> all parties have signed the consent.** (Bowens, Priscilla) (Entered: 10/02/2018) |
| 10/02/2018 | 4 | This attorney case opening filing has been checked for quality control. See the attachment for corrections that were made, if any. (Bowens, Priscilla) (Entered: 10/02/2018) |
| 10/02/2018 | 5 | Notice of Report on the Filing or Determination of an Action or appeal Regarding a Copyright. (Attachments: # 1 complaint) (Rocco, Christine) (Entered: 10/02/2018) |
| 12/12/2018 | 6 | SUMMONS Returned Executed by Gregory Mango. Northside Media Group LLC served on 10/12/2018, answer due 11/2/2018. (Liebowitz, Richard) (Entered: 12/12/2018) |
| 12/19/2018 | | ORDER -- A review of docket entry 6 in this action indicates that the defendant was served with the summons and complaint on October 12, 2018, and its answer was due on November 2, 2018, but to date has not been filed. No later than January 2, 2019, one of the following events must occur: (a) the defendant must file an answer, (b) the parties must file a stipulation extending the defendant's time to answer, or (c) the plaintiff must file a request for a certificate of default. If none of the preceding events occurs by the deadline set forth above, I will deem the plaintiff to have abandoned the case and will promptly file a Report and Recommendation urging the assigned District Judge to dismiss the case for failure to prosecute. The plaintiff's counsel is directed to provide a copy of this order to his client and to the defendant. *See* Fed. R. Civ. P. 41(b). Ordered by Magistrate Judge James Orenstein on 12/19/2018. (Guy, Alicia) (Entered: 12/19/2018) |
| 12/19/2018 | 7 | Request for Certificate of Default by Gregory Mango (Liebowitz, Richard) (Entered: 12/19/2018) |
| 12/19/2018 | 8 | AFFIDAVIT in Support re 7 Request for Certificate of Default by Gregory Mango. (Liebowitz, Richard) (Entered: 12/19/2018) |
| 12/21/2018 | 9 | Clerk's ENTRY OF DEFAULT It appearing from the docket maintained in this action that defendant Northside Media Group LLC has failed to appear or otherwise defend this action, the default of defendant Northside Media Group LLC is hereby noted pursuant to Rule 55a of the Federal Rules of Civil Procedure. (Poveda, J.) (Entered: 12/21/2018) |
| 01/22/2019 | | ORDER -- A review of the docket entries in this action indicates that plaintiff obtained an entry of default against the defendant on December 21, 2018, yet |

| | | the plaintiff has not filed a motion for default judgment. No later than February 5, 2019, the plaintiff must file a motion for default judgment, otherwise I will deem the plaintiff to have abandoned the case and will promptly file a Report and Recommendation urging the assigned District Judge to dismiss the case for failure to prosecute. The plaintiff's counsel is directed to provide a copy of this order to his client and to the defendant. Ordered by Magistrate Judge James Orenstein on 1/22/2019. (Guy, Alicia) (Entered: 01/22/2019) |
|---|---|---|
| 02/05/2019 | 10 | MOTION for Default Judgment by Gregory Mango. (Liebowitz, Richard) (Entered: 02/05/2019) |
| 02/05/2019 | 11 | AFFIDAVIT/DECLARATION in Support re 10 MOTION for Default Judgment filed by Gregory Mango. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Liebowitz, Richard) (Entered: 02/05/2019) |
| 02/05/2019 | 12 | NOTICE by Gregory Mango re 10 MOTION for Default Judgment *Proposed Judgment* (Liebowitz, Richard) (Entered: 02/05/2019) |
| 02/06/2019 | | ORDER REFERRING MOTION: 10 MOTION for Default Judgment filed by Gregory Mango. The motion is respectfully referred to Magistrate Judge James Orenstein for a Report & Recommendation. Ordered by Judge Eric N. Vitaliano on 2/6/2019. (Gottlieb, Spencer) (Entered: 02/06/2019) |
| 02/06/2019 | | ORDER re 10 MOTION for Default Judgment -- The plaintiff is directed to submit any written materials in support of his request for damages and attorneys' fees, including any affidavits, exhibits, or memoranda of law that the plaintiff wishes me to consider, no later than February 27, 2019, with copies simultaneously provided to the defendant. If the plaintiff wishes to present witnesses in support of his motion, he must also provide a list of all such witnesses. The defendant's default is without prejudice to its right to contest damages at an inquest. If it wishes to do so, it must respond to the plaintiff's motion, including all written materials, and provide a list of all witnesses who will testify at an inquest, no later than March 6, 2019. **This will be the parties' final opportunity to present argument or evidence to me in support of any request for relief; if the evidence in the record by that deadline fails to establish either liability or any component of the plaintiff's request for relief, I will recommend that the court deny the corresponding portion of the motion rather than allow the plaintiff to cure the defect by filing supplemental proof.** Upon reviewing the parties' submissions, I will schedule further proceedings as appropriate. Each party is responsible for arranging, at its own expense, the assistance of a court-certified interpreter for any inquest witness it will present who cannot testify in English. The plaintiff is directed to serve a copy of this order on the defendant and to electronically file proof of such service no later than February 13, 2019. Ordered by Magistrate Judge James Orenstein on 2/6/2019. (Roantree, Bronwyn) (Entered: 02/06/2019) |
| 02/27/2019 | 13 | AFFIDAVIT/DECLARATION in Support re 10 MOTION for Default Judgment filed by Gregory Mango. (Attachments: # 1 Exhibit A) (Liebowitz, Richard) (Entered: 02/27/2019) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 05/06/2019 17:58:56 | | |
| **PACER Login:** | SMRHFirmUser | **Client Code:** | 0003-084530 |
| **Description:** | Docket Report | **Search Criteria:** | 1:18-cv-05504-ENV-JO |
| **Billable Pages:** | 3 | **Cost:** | 0.30 |

Query   Reports   Utilities   Help   Log Out

ACO,COPYRIGHT

# U.S. District Court
## Eastern District of New York (Brooklyn)
## CIVIL DOCKET FOR CASE #: 1:18-cv-06318-BMC

Mango v. Pacifica Foundation Inc.                    Date Filed: 11/06/2018
Assigned to: Judge Brian M. Cogan                    Jury Demand: Plaintiff
Cause: 17:101 Copyright Infringement                 Nature of Suit: 820 Copyright
                                                     Jurisdiction: Federal Question

**Plaintiff**

**Gregory Mango**                    represented by   **Richard Liebowitz**
                                                      Liebowitz Law Firm, PLLC
                                                      11 Sunrise Plaza, Suite 301
                                                      Valley Stream, NY 11580
                                                      516-233-1660
                                                      Fax: 516-706-7919
                                                      Email: rl@liebowitzlawfirm.com
                                                      *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Pacifica Foundation Inc.**         represented by   **Arthur Z. Schwartz**
                                                      Advocates for Justice, Chartered
                                                      Attorneys
                                                      225 Broadway
                                                      Suite 1902
                                                      New York, NY 10007
                                                      212-285-1400
                                                      Fax: 718-228-5537
                                                      Email: aschwartz@afjlaw.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/06/2018 | 1 | COMPLAINT against Pacifica Foundation Inc. filing fee $ 400, receipt number ANYEDC-10913438 Was the Disclosure Statement on Civil Cover Sheet completed -Yes,, filed by Gregory Mango. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Proposed Summons, # 6 Civil Cover Sheet, # 7 Copyright Form) (Liebowitz, Richard) (Entered: 11/07/2018) |

| 11/06/2018 | | Case Assigned to Judge Brian M. Cogan. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (Williams, Erica) (Entered: 11/07/2018) |
| 11/07/2018 | 2 | In accordance with Rule 73 of the Federal Rules of Civil Procedure and Local Rule 73.1, the parties are notified that *if* all parties consent a United States magistrate judge of this court is available to conduct all proceedings in this civil action including a (jury or nonjury) trial and to order the entry of a final judgment. Attached to the Notice is a blank copy of the consent form that should be filled out, signed and filed electronically **only if all** parties wish to consent. The form may also be accessed at the following link: http://www.uscourts.gov/uscourts/FormsAndFees/Forms/AO085.pdf. **You may withhold your consent without adverse substantive consequences. Do NOT return or file the consent unless all parties have signed the consent.** (Williams, Erica) (Entered: 11/07/2018) |
| 11/07/2018 | 3 | This attorney case opening filing has been checked for quality control. See the attachment for corrections that were made, if any. (Williams, Erica) (Entered: 11/07/2018) |
| 11/07/2018 | 4 | Summons Issued as to Pacifica Foundation Inc. (Williams, Erica) (Entered: 11/07/2018) |
| 11/07/2018 | 5 | Notice of Report on the Filing or Determination of an Action or appeal Regarding a Copyright. (Rocco, Christine) (Entered: 11/07/2018) |
| 11/08/2018 | 6 | SCHEDULING ORDER: Initial Status Conference is set for 12/20/2018 at 4:45 PM **in Chambers 704S. SEE ATTACHED MANDATORY REQUIREMENTS FOR THE CONFERENCE.** Ordered by Judge Brian M. Cogan on 11/8/2018. (Weisberg, Peggy) (Entered: 11/08/2018) |
| 12/16/2018 | 7 | SUMMONS Returned Executed by Gregory Mango. Pacifica Foundation Inc. served on 11/12/2018, answer due 12/3/2018. (Liebowitz, Richard) (Entered: 12/16/2018) |
| 12/18/2018 | 8 | MOTION to Adjourn Conference by Gregory Mango. (Liebowitz, Richard) (Entered: 12/18/2018) |
| 12/18/2018 | | ORDER re: 8 . The Initial Status Conference scheduled for 12/20/2018 is adjourned *sine die*, provided that plaintiff shall request entry of default from the Clerk against defendant Pacifica Foundation Inc. by 12/26/2018. Ordered by Judge Brian M. Cogan on 12/18/2018. (Weisberg, Peggy) (Entered: 12/18/2018) |
| 12/26/2018 | 9 | Request for Certificate of Default by Gregory Mango (Attachments: # 1 Exhibit Proposed Certificate of Default) (Liebowitz, Richard) (Entered: 12/26/2018) |
| 01/03/2019 | 10 | Clerk's ENTRY OF DEFAULT It appearing from the docket maintained in this action that defendant Pacifica Foundation Inc. has failed to appear or otherwise defend this action, the default of defendant Pacifica Foundation Inc. is hereby noted pursuant to Rule 55a of the Federal Rules of Civil Procedure. (Poveda, J.) |

| | | |
|---|---|---|
| | | (Entered: 01/03/2019) |
| 01/03/2019 | | ORDER re: 10 Clerk's Entry of Default. The Clerk of the Court having entered defendant's default, plaintiff is hereby ORDERED to move for default judgment, with detailed proof of damages, within 14 days of the date of this Order. Ordered by Judge Brian M. Cogan on 1/3/2019. (Weisberg, Peggy) (Entered: 01/03/2019) |
| 01/17/2019 | 11 | Notice of MOTION for Default Judgment *Against Defendant Pacifica Foundation, Inc.* by Gregory Mango. (Liebowitz, Richard) (Entered: 01/17/2019) |
| 01/17/2019 | 12 | AFFIDAVIT/DECLARATION in Support re 11 Notice of MOTION for Default Judgment *Against Defendant Pacifica Foundation, Inc. (Including Legal Authorities in Support)* filed by Gregory Mango. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Liebowitz, Richard) (Entered: 01/17/2019) |
| 01/18/2019 | 13 | AFFIDAVIT of Service for Motion for Default Judgment, Declaration in Support and Exhibits served on Pacifica Foundation, Inc. by U.S. Mail at its last known business address on 1/18/19, filed by Gregory Mango. (Liebowitz, Richard) (Entered: 01/18/2019) |
| 02/11/2019 | 14 | MEMORANDUM DECISION AND ORDER dated 2/10/19 granting 11 Motion for Default Judgment. ( Ordered by Judge Brian M. Cogan on 2/10/2019 ) (Guzzi, Roseann) (Entered: 02/11/2019) |
| 02/11/2019 | 15 | **VACATED** *DEFAULT JUDGMENT dated 2/10/19 that plaintiff has judgment against defendant in the amount of $10,000 and attorneys fees and disbursements in the amount of $5,115.05, for a total of $15,115.05. ( Ordered by Judge Brian M. Cogan on 2/10/2019 ) c/m to dft w/appeals pkg. (Guzzi, Roseann) Modified on 5/2/2019 to vacate judgment as per Judge Cogan's Order of 5/2/19 (Guzzi, Roseann). (Entered: 02/11/2019)* |
| 02/12/2019 | 16 | NOTICE by Gregory Mango re 15 Default Judgment, *Abstract of Judgment* (Freeman, James) (Entered: 02/12/2019) |
| 02/21/2019 | 17 | Notice of Report on the Filing or Determination of an Action or appeal Regarding a Copyright. (Attachments: # 1 Judgment) (Hong, Loan) (Entered: 02/21/2019) |
| 03/20/2019 | 18 | Mail Returned as Undeliverable. Mail sent to Pacifica Foundation (Copy of Judge Cogan's Default Judgment dated 2/10/19 w/appeals pkg) returned as attempted not known, unable to forward. (Guzzi, Roseann) (Entered: 03/20/2019) |
| 04/18/2019 | 19 | NOTICE of Appearance by Arthur Z. Schwartz on behalf of Pacifica Foundation Inc. (aty to be noticed) (Schwartz, Arthur) (Entered: 04/18/2019) |
| 04/18/2019 | 20 | AFFIDAVIT in Opposition re 15 Default Judgment, by Pacifica Foundation Inc.. (Attachments: # 1 Exhibit A - WBAI Webpage: "Takedown" Instructions, # 2 Exhibit B - WBAI Webpage: Mailing Address, # 3 Exhibit C - Summons, # |

| | | |
|---|---|---|
| | | 4 Exhibit D - Affidavit of Service, # 5 Exhibit E - Notice of Motion, # 6 Exhibit F - Declaration of Service, # 7 Exhibit G - EDNY Abstract of Judgment, # 8 Exhibit H - USPS Returned Mail Notice, # 9 Exhibit I - Restraining Notice to JP Morgan Chase Bank, # 10 Exhibit J - Notice of Restraints from JP Morgan Chase Bank, # 11 Exhibit K - Insufficient Funds Notices from JP Morgan Chase Bank) (Schwartz, Arthur) (Entered: 04/18/2019) |
| 04/18/2019 | 21 | MEMORANDUM in Opposition re 15 Default Judgment, filed by Pacifica Foundation Inc.. (Schwartz, Arthur) (Entered: 04/18/2019) |
| 04/19/2019 | 22 | Unsigned Order to Show Cause re: Motion to vacate default Judgment and Stay of Execution and/or lien by Pacifica Foundation Inc. (Guzzi, Roseann) (Entered: 04/19/2019) |
| 04/20/2019 | 23 | ORDER TO SHOW CAUSE why the default judgment should not be vacated, pending the hearing on which plaintiff is enjoined and restrained from any further enforcement and collection procedures, and the restraining notice served on JP Morgan Chase Bank is modified to the extent that a minimum balance of $15,115.05 shall be maintained, and any amount in excess of that is released and unrestrained. Show Cause Hearing set for 4/26/2109 11:30 AM in Courtroom 8D South. Ordered by Judge Brian M. Cogan on 4/20/2019. (Cogan, Brian) (Entered: 04/20/2019) |
| 04/25/2019 | 24 | Letter *in Partial Opposition to Defendant's Request to Vacate Default* by Gregory Mango (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Freeman, James) (Entered: 04/25/2019) |
| 04/26/2019 | 25 | MEMORANDUM in Opposition re 15 Default Judgment, *in Support of Vacatur of Default Judgment - Without Attorneys' Fees* filed by Pacifica Foundation Inc.. (Schwartz, Arthur) (Entered: 04/26/2019) |
| 04/26/2019 | | Minute Entry and Order for Show Cause Hearing held before Judge Brian M. Cogan on 4/26/2019. Counsel for both sides present. The default judgment, dated 2/10/2019, and the restraining notice served on JP Morgan Chase, are VACATED on consent of the parties. All fact discovery shall end by 5/17/2019. The parties may submit motions for summary judgment by 5/24/2019, failing which the Court will set the matter down for trial. See transcript for details. (Court Reporter: Charleane Heading) (Weisberg, Peggy) (Entered: 04/26/2019) |
| 04/26/2019 | | Case reopened. (Weisberg, Peggy) (Entered: 04/26/2019) |
| 05/01/2019 | 26 | Letter MOTION to Compel by Pacifica Foundation Inc.. (Attachments: # 1 Proposed Order Compel Compliance with April 26, 2019 Order) (Schwartz, Arthur) (Entered: 05/01/2019) |
| 05/01/2019 | 27 | NOTICE by Pacifica Foundation Inc. *Rule 68 FRCP Offer of Judgment* (Schwartz, Arthur) (Entered: 05/01/2019) |
| 05/01/2019 | | Order STRIKING 27 . By the express terms of Rule 68, offers are not to be filed with the Court unless accepted by the plaintiff. Ordered by Judge Brian M. Cogan on 5/1/2019. (Clarke, Melonie) (Entered: 05/01/2019) |

| 05/02/2019 | 28 | ORDER that the Default Judgment is vacated herein; and it is further that all restraining orders which have been served on JP Morgan Chase Bank for accounts held by Defendant Pacifica are voided. ( Ordered by Judge Brian M. Cogan on 5/2/2019 ) (Guzzi, Roseann) (Entered: 05/02/2019) |
|---|---|---|

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 05/06/2019 17:59:23 | | |
| **PACER Login:** | SMRHFirmUser | **Client Code:** 0003-084530 |
| **Description:** | Docket Report | **Search Criteria:** 1:18-cv-06318-BMC |
| **Billable Pages:** | 4 | **Cost:** 0.40 |

Query    Reports    Utilities    Help    Log Out

CLOSED,ECF

# U.S. District Court
# Southern District of New York (Foley Square)
# CIVIL DOCKET FOR CASE #: 1:17-cv-00585-KPF

| | |
|---|---|
| Mango v. Littlethings, Inc. | Date Filed: 01/26/2017 |
| Assigned to: Judge Katherine Polk Failla | Date Terminated: 05/22/2017 |
| Cause: 17:101 Copyright Infringement | Jury Demand: Plaintiff |
| | Nature of Suit: 820 Copyright |
| | Jurisdiction: Federal Question |

**Plaintiff**

**Gregory Mango**                    represented by    **Richard Liebowitz**
Liebowitz Law Firm, PLLC
11 Sunrise Plaza, Suite 301
Suite 305
Valleystream, NY 11580
516-233-1660
Email: RL@LiebowitzLawFirm.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Littlethings, Inc.**                  represented by    **John E. Greene**
Klein Moynihan Turco LLP
450 Seventh Avenue
New York, NY 10017
(212) 246-0900
Fax: (212) 216-9559
Email: jgreene@kleinmoynihan.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/26/2017 | 1 | COMPLAINT against Littlethings, Inc.. (Filing Fee $ 400.00, Receipt Number 0208-13241099)Document filed by Gregory Mango. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Liebowitz, Richard) (Entered: 01/26/2017) |
| 01/26/2017 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to LittleThings, Inc., re: 1 Complaint. Document filed by Gregory Mango. (Liebowitz, Richard) (Entered: 01/26/2017) |

| 01/26/2017 | 3 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 01/26/2017) |
|---|---|---|
| 01/26/2017 | 4 | **FILING ERROR - WRONG PDF FILE ASSOCIATED WITH DOCKET ENTRY -** AO 121 FORM COPYRIGHT - NOTICE OF SUBMISSION BY ATTORNEY. AO 121 Form Copyright for case opening submitted to court for review.(Liebowitz, Richard) Modified on 1/27/2017 (kl). (Entered: 01/26/2017) |
| 01/27/2017 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Katherine Polk Failla. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (kl) (Entered: 01/27/2017) |
| 01/27/2017 | | Magistrate Judge Andrew J. Peck is so designated. (kl) (Entered: 01/27/2017) |
| 01/27/2017 | | Case Designated ECF. (kl) (Entered: 01/27/2017) |
| 01/27/2017 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT COPYRIGHT FORM. Notice to Attorney Richard Liebowitz Document No. 4 AO 121 Form Copyright - Notice of Submission by Attorney. The filing is deficient for the following reason(s): THE DATE FILED FIELD IS INCORRECT. (kl) (Entered: 01/27/2017) |
| 01/27/2017 | 5 | ELECTRONIC SUMMONS ISSUED as to Littlethings, Inc. (kl) (Entered: 01/27/2017) |
| 02/27/2017 | 6 | NOTICE OF INITIAL PRETRIAL CONFERENCE: Initial Conference set for 4/12/2017 at 04:00 PM in Courtroom 618 of the Thurgood Marshall Courthouse, 40 Centre Street, New York, NY 10007 before Judge Katherine Polk Failla. (Signed by Judge Katherine Polk Failla on 2/27/2017) (mro) (Entered: 02/27/2017) |
| 04/03/2017 | 7 | AFFIDAVIT OF SERVICE of Summons and Complaint. Littlethings, Inc. served on 2/28/2017, answer due 3/21/2017. Service was accepted by Lynanne Gares, Litigation Management Leader. Document filed by Gregory Mango. (Liebowitz, Richard) (Entered: 04/03/2017) |
| 04/03/2017 | 8 | FIRST LETTER MOTION to Adjourn Conference addressed to Judge Katherine Polk Failla from Richard Liebowitz dated April 3, 2017. Document filed by Gregory Mango.(Liebowitz, Richard) (Entered: 04/03/2017) |
| 04/04/2017 | 9 | ORDER granting 8 Letter Motion to Adjourn Conference. Application GRANTED. The conference scheduled for April 12, 2017, is hereby ADJOURNED sine die. On or before April 28, 2017, Plaintiff shall prepare and submit his notice of default materials in accordance with Attachment A of the Court's Individual Rules of Practice. (Signed by Judge Katherine Polk Failla on 4/4/2017) (mro) (Entered: 04/04/2017) |
| 04/07/2017 | 10 | NOTICE OF APPEARANCE by John E. Greene on behalf of Littlethings, Inc.. (Greene, John) (Entered: 04/07/2017) |

| 04/07/2017 | 11 | FIRST LETTER MOTION for Extension of Time to File Answer re: 1 Complaint addressed to Judge Katherine Polk Failla from John E. Greene dated April 7, 2017. Document filed by Littlethings, Inc.. (Attachments: # 1 Exhibit Stipulation to Extend Time to Answer)(Greene, John) (Entered: 04/07/2017) |
|---|---|---|
| 04/10/2017 | 12 | STIPULATION AND ORDER: Motions terminated: 11 FIRST LETTER MOTION for Extension of Time to File Answer re: 1 Complaint addressed to Judge Katherine Polk Failla from John E. Greene dated April 7, 2017, filed by Little Things, Inc. Application GRANTED. The Application GRANTED. The Initial Pretrial Conference previously adjourned sine die is hereby set for May 25, 2017, at 4:30 P.M. in Courtroom 618 of the Thurgood Marshall Courthouse, 40 Foley Square, New York, New York, 10007. The parties are reminded to submit, consistent with Rule 3.B. of the Court's Individual Rules of Civil Practice and with the Notice of Initial Pretrial Conference in this matter, a joint status letter and Proposed Civil Case Management Plan by Thursday of the week prior to this conference. IT IS HEREBY STIPULATED AND AGREED by and between the undersigned attorneys in the above-captioned action that the time for defendant Littlethings, Inc. to answer or otherwise respond to the Complaint is extended until and including May 7, 2017. IT IS FURTHER STIPULATED AND AGREED that a faxed or emailed copy of their signatures on this stipulation will be considered an original signature. (Signed by Judge Katherine Polk Failla on 4/10/2017) (ap) Modified on 4/11/2017 (ap). Modified on 4/19/2017 (ap). (Entered: 04/10/2017) |
| 04/10/2017 | | ***DELETED DOCUMENT. Deleted document number Note. The document was incorrectly filed in this case. (ap) (Entered: 04/19/2017) |
| 04/10/2017 | | Set/Reset Hearings: Initial Conference set for 5/25/2017 at 04:30 PM in Courtroom 618, 40 Centre Street, New York, NY 10007 before Judge Katherine Polk Failla. (ap) (Entered: 04/19/2017) |
| 05/05/2017 | 13 | ANSWER to 1 Complaint. Document filed by Littlethings, Inc..(Greene, John) (Entered: 05/05/2017) |
| 05/19/2017 | 14 | FIRST LETTER addressed to Judge Katherine Polk Failla from Richard Liebowitz dated May 19, 2017 re: Dismissal Letter. Document filed by Gregory Mango.(Liebowitz, Richard) (Entered: 05/19/2017) |
| 05/22/2017 | 15 | ORDER OF DISCONTINUANCE. It is hereby: ORDERED that this action be conditionally discontinued without prejudice and without costs; provided, however, that within thirty (30) days of the date of this Order, the parties may submit to the Court their own Stipulation of Settlement and Dismissal for the Court to So Order. Otherwise, within such time Plaintiff may apply by letter for restoration of the action to the active calendar of this Court in the event that the settlement is not consummated. Upon such application for reinstatement, the parties shall continue to be subject to the Court's jurisdiction, the Court shall promptly reinstate the action to its active docket, and the parties shall be directed to appear before the Court, without the necessity of additional process, on a date within ten (10) days of the application, to schedule remaining pretrial proceedings and/or dispositive motions, as appropriate. This Order shall be |

deemed a final discontinuance of the action with prejudice in the event that Plaintiff has not requested restoration of the case to the active calendar within such 30-day period. The Clerk of Court is directed to terminate all pending motions, adjourn all remaining dates, and close this case. SO ORDERED. (Signed by Judge Katherine Polk Failla on 5/22/2017) (rjm) (Entered: 05/22/2017)

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/06/2019 18:12:42 | | | |
| **PACER Login:** | SMRHFirmUser | **Client Code:** | 0003-084530 |
| **Description:** | Docket Report | **Search Criteria:** | 1:17-cv-00585-KPF |
| **Billable Pages:** | 3 | **Cost:** | 0.30 |

**Query     Reports     Utilities     Help     Log Out**

ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:17-cv-01750-ER

Mango v. Christian Media Corporation          Date Filed: 03/08/2017
Assigned to: Judge Edgardo Ramos             Jury Demand: Plaintiff
Cause: 17:101 Copyright Infringement         Nature of Suit: 820 Copyright
                                             Jurisdiction: Federal Question

**Plaintiff**

**Gregory Mango**              represented by   **Richard Liebowitz**
                                               Liebowitz Law Firm, PLLC
                                               11 Sunrise Plaza, Suite 301
                                               Suite 305
                                               Valleystream, NY 11580
                                               516-233-1660
                                               Email: RL@LiebowitzLawFirm.com
                                               *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Christian Media Corporation**   represented by   **Yen-Yi Anderson**
                                                   Anderson and Associates, LLP
                                                   33 Whitehall St 9th Fl
                                                   New York, NY 10004
                                                   646 452 9982
                                                   Email:
                                                   y.anderson@andersonandassociatesllp.com

                                                   *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/08/2017 | 1 | COMPLAINT against Christian Media Corporation. (Filing Fee $ 400.00, Receipt Number 0208-13401493)Document filed by Gregory Mango. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Liebowitz, Richard) (Entered: 03/08/2017) |
| 03/09/2017 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to Christian Media Corporation, re: 1 Complaint. Document filed by Gregory Mango. (Liebowitz, Richard) (Entered: 03/09/2017) |

| 03/09/2017 | 3 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 03/09/2017) |
|---|---|---|
| 03/09/2017 | | ***NOTICE TO ATTORNEY TO SUBMIT AO 121 FORM COPYRIGHT. Notice to Attorney Richard Liebowitz to submit a completed AO 121 Form Copyright to court for review. Use the event type AO 121 Copyright - Notice of Submission by Attorney found under the event list Other Documents. (pc) (Entered: 03/09/2017) |
| 03/09/2017 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Edgardo Ramos. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (pc) (Entered: 03/09/2017) |
| 03/09/2017 | | Magistrate Judge Katharine H. Parker is so designated. (pc) (Entered: 03/09/2017) |
| 03/09/2017 | | Case Designated ECF. (pc) (Entered: 03/09/2017) |
| 03/09/2017 | 4 | ELECTRONIC SUMMONS ISSUED as to Christian Media Corporation. (pc) (Entered: 03/09/2017) |
| 03/30/2017 | 5 | FIRST LETTER MOTION for Extension of Time to File Answer addressed to Judge Edgardo Ramos from Richard Liebowitz dated March 30, 2017. Document filed by Gregory Mango.(Liebowitz, Richard) (Entered: 03/30/2017) |
| 03/31/2017 | 6 | ORDER granting 5 Letter Motion for Extension of Time to Answer re 1 Complaint. Christian Media Corporation answer due 4/17/2017. (HEREBY ORDERED by Judge Edgardo Ramos)(Text Only Order) (Ramos, Edgardo) (Entered: 03/31/2017) |
| 04/14/2017 | 7 | ANSWER to 1 Complaint. Document filed by Christian Media Corporation. (Anderson, Yen-Yi) (Entered: 04/14/2017) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 05/06/2019 18:13:13 | | |
| **PACER Login:** SMRHFirmUser | **Client Code:** | 0003-084530 |
| **Description:** Docket Report | **Search Criteria:** | 1:17-cv-01750-ER |
| **Billable Pages:** 2 | **Cost:** | 0.20 |

Query    Reports    Utilities    Help    Log Out

CLOSED,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:17-cv-07728-RWS

Mango v. Urbanlinx Media, Inc.            Date Filed: 10/09/2017
Assigned to: Judge Robert W. Sweet       Date Terminated: 01/22/2018
Cause: 17:101 Copyright Infringement     Jury Demand: Plaintiff
                                       Nature of Suit: 820 Copyright
                                       Jurisdiction: Federal Question

**Plaintiff**

**Gregory Mango**          represented by    **Richard Liebowitz**
                                       Liebowitz Law Firm, PLLC
                                       11 Sunrise Plaza, Suite 301
                                       Suite 305
                                       Valleystream, NY 11580
                                       516-233-1660
                                       Email: RL@LiebowitzLawFirm.com
                                       *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Urbanlinx Media, Inc.**

| Date Filed | # | Docket Text |
|---|---|---|
| 10/09/2017 | 1 | COMPLAINT against Gregory Mango. (Filing Fee $ 400.00, Receipt Number 0208-14221129)Document filed by Urbanlinx Media, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Liebowitz, Richard) (Entered: 10/09/2017) |
| 10/09/2017 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to Urbanlinx Media, Inc., re: 1 Complaint. Document filed by Urbanlinx Media, Inc.. (Liebowitz, Richard) (Entered: 10/09/2017) |
| 10/10/2017 | 3 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 10/10/2017) |
| 10/10/2017 | 4 | AO 121 FORM COPYRIGHT - NOTICE OF SUBMISSION BY ATTORNEY. AO 121 Form Copyright for case opening submitted to court for review. (Liebowitz, Richard) (Entered: 10/10/2017) |
| 10/10/2017 | 5 | **FILING ERROR - PDF ERROR** - CIVIL COVER SHEET filed. (Liebowitz, Richard) Modified on 10/10/2017 (laq). (Entered: 10/10/2017) |

| 10/10/2017 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Robert W. Sweet. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (laq) (Entered: 10/10/2017) |
|---|---|---|
| 10/10/2017 | | Magistrate Judge Kevin Nathaniel Fox is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (laq) (Entered: 10/10/2017) |
| 10/10/2017 | | Case Designated ECF. (laq) (Entered: 10/10/2017) |
| 10/10/2017 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT CIVIL COVER SHEET. Notice to attorney Richard Liebowitz to RE-FILE Document No. 5 Civil Cover Sheet. The filing is deficient for the following reason(s): the PDF attached to the docket entry for the civil cover sheet is not correct. (laq) (Entered: 10/10/2017) |
| 10/10/2017 | 6 | ELECTRONIC SUMMONS ISSUED as to Urbanlinx Media, Inc.. (laq) (Entered: 10/10/2017) |
| 10/10/2017 | 7 | AO 121 FORM COPYRIGHT - CASE OPENING - SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a court action has been filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (laq) (Entered: 10/10/2017) |
| 01/22/2018 | 8 | ORDER: Plaintiff filed this action on October 09, 2017 but has failed to serve defendant within 90 days of filing violation Federal Rule of Civil Procedure Rule 4(m). For failure to prosecute, the above-entitled action is hereby dismissed without prejudice. Plaintiff is given an additional thirty (30) days to show cause why the case should be reopened (Signed by Judge Robert W. Sweet on 1/22/2018) (js) (Entered: 01/23/2018) |
| 01/22/2018 | 9 | AO 121 FORM COPYRIGHT - CASE TERMINATED- SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a final decision was rendered on 1/22/2018 in a court action filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (js) (js) (Entered: 01/25/2018) |

| PACER Service Center |
|---|
| **Transaction Receipt** |
| 05/06/2019 18:14:08 |

| PACER Login: | SMRHFirmUser | Client Code: | 0003-084530 |
|---|---|---|---|
| Description: | Docket Report | Search Criteria: | 1:17-cv-07728-RWS |
| Billable Pages: | 2 | Cost: | 0.20 |

**Query**    **Reports**    **Utilities**    **Help**    **Log Out**

CLOSED,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:17-cv-09512-JFK

Mango v. Bright Mountain Media, Inc.                Date Filed: 12/05/2017
Assigned to: Judge John F. Keenan                  Date Terminated: 03/20/2018
Cause: 17:101 Copyright Infringement               Jury Demand: Plaintiff
                                                   Nature of Suit: 820 Copyright
                                                   Jurisdiction: Federal Question

**Plaintiff**

**Gregory Mango**                  represented by   **Yekaterina Tsyvkin**
                                                    Liebowitz Law Firm PLLC
                                                    11 Sunrise Plaza, Suite 301
                                                    Valley Stream, NY 11580
                                                    (347)-405-2871
                                                    Email: kt@liebowitzlawfirm.com
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Richard Liebowitz**
                                                    Liebowitz Law Firm, PLLC
                                                    11 Sunrise Plaza, Suite 301
                                                    Suite 305
                                                    Valleystream, NY 11580
                                                    516-233-1660
                                                    Email: RL@LiebowitzLawFirm.com
                                                    *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Bright Mountain Media, Inc.**

| Date Filed | # | Docket Text |
|---|---|---|
| 12/05/2017 | 1 | COMPLAINT against Bright Mountain Media, Inc.. (Filing Fee $ 400.00, Receipt Number 0208-14435329)Document filed by Gregory Mango. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Liebowitz, Richard) (Entered: 12/05/2017) |
| 12/05/2017 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to Bright Mountain Media, Inc., re: 1 Complaint. Document filed by Gregory Mango. (Liebowitz, Richard) |

| | | |
|---|---|---|
| | | (Entered: 12/05/2017) |
| 12/06/2017 | | ***NOTICE TO ATTORNEY TO ELECTRONICALLY FILE CIVIL COVER SHEET. Notice to Attorney Richard Liebowitz. Attorney must electronically file the Civil Cover Sheet. Use the event type Civil Cover Sheet found under the event list Other Documents. (pc) (Entered: 12/06/2017) |
| 12/06/2017 | | ***NOTICE TO ATTORNEY TO SUBMIT AO 121 FORM COPYRIGHT. Notice to Attorney Richard Liebowitz to submit a completed AO 121 Form Copyright to court for review. Use the event type AO 121 Copyright - Notice of Submission by Attorney found under the event list Other Documents. (pc) (Entered: 12/06/2017) |
| 12/06/2017 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge John F. Keenan. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (pc) (Entered: 12/06/2017) |
| 12/06/2017 | | Magistrate Judge Kevin Nathaniel Fox is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (pc) (Entered: 12/06/2017) |
| 12/06/2017 | | Case Designated ECF. (pc) (Entered: 12/06/2017) |
| 12/06/2017 | 3 | ELECTRONIC SUMMONS ISSUED as to Bright Mountain Media, Inc.. (pc) (Entered: 12/06/2017) |
| 12/06/2017 | 4 | NOTICE OF A PRETRIAL CONFERENCE: Initial Conference set for 2/15/2018 at 11:00 AM in Courtroom 20C, 500 Pearl Street, New York, NY 10007 before Judge John F. Keenan; and as further set forth in this Order. SO ORDERED. (Signed by Judge John F. Keenan on 12/6/2017) (anc) (Entered: 12/06/2017) |
| 12/10/2017 | 5 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 12/10/2017) |
| 02/13/2018 | 6 | LETTER MOTION to Adjourn Conference addressed to Judge John F. Keenan from Richard Liebowitz dated February 13, 2018. Document filed by Gregory Mango.(Liebowitz, Richard) (Entered: 02/13/2018) |
| 02/13/2018 | 7 | ORDER. The conference in this case is adjourned from February 15, 2018 to Wednesday, March 14, 2018 at 11:00 a.m. So ordered. Granting 6 LETTER MOTION to Adjourn Conference addressed to Judge John F. Keenan from Richard Liebowitz dated February 13, 2018. Document filed by Gregory Mango. (Initial Conference set for 3/14/2018 at 11:00 AM before Judge John F. Keenan). (Signed by Judge John F. Keenan on 2/13/2018) (rjm) (Entered: 02/13/2018) |

| 02/23/2018 | 8 | ORDER: The conference in this case is adjourned from March 14, 2018 to Tuesday, March 20, 2018 at 11:15 a.m. SO ORDERED. (Initial Conference set for 3/20/2018 at 11:15 AM before Judge John F. Keenan.) (Signed by Judge John F. Keenan on 2/23/2018) (anc) (Entered: 02/23/2018) |
| 03/19/2018 | 9 | NOTICE OF APPEARANCE by Yekaterina Tsyvkin on behalf of Gregory Mango. (Tsyvkin, Yekaterina) (Entered: 03/19/2018) |
| 03/19/2018 | 10 | LETTER addressed to Judge John F. Keenan from Richard Liebowitz dated March 19, 2018 re: Dismissal Letter. Document filed by Gregory Mango. (Liebowitz, Richard) (Entered: 03/19/2018) |
| 03/20/2018 | 11 | ORDER: Accordingly, it is hereby ORDERED that this action is discontinued without costs to any party, subject to reopening if settlement is not consummated within 30 days of the date of this Order. If the parties wish to reopen this matter or extend the time within which they may reopen it, they must make a letter application to this Court before this 30-day period expires. SO ORDERED. (Signed by Judge John F. Keenan on 3/20/2018) (anc) (Entered: 03/20/2018) |
| 03/20/2018 | 12 | AO 121 FORM COPYRIGHT - CASE TERMINATED- SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a final decision was rendered on 3/20/2018 in a court action filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (anc) (Entered: 03/20/2018) |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/06/2019 18:14:48 | | | |
| **PACER Login:** | SMRHFirmUser | **Client Code:** | 0003-084530 |
| **Description:** | Docket Report | **Search Criteria:** | 1:17-cv-09512-JFK |
| **Billable Pages:** | 2 | **Cost:** | 0.20 |

**Query    Reports    Utilities    Help    Log Out**

ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:19-cv-00993-VM

Mango v. Associated Newspapers (U.S.A.) Limited
Assigned to: Judge Victor Marrero
Cause: 17:101 Copyright Infringement

Date Filed: 02/01/2019
Jury Demand: Both
Nature of Suit: 820 Copyright
Jurisdiction: Federal Question

**Plaintiff**

**Gregory Mango**                   represented by   **Richard Liebowitz**
                                                     Liebowitz Law Firm, PLLC
                                                     11 Sunrise Plaza, Suite 301
                                                     Suite 305
                                                     Valleystream, NY 11580
                                                     516-233-1660
                                                     Email: RL@LiebowitzLawFirm.com
                                                     *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Associated Newspapers (U.S.A.)**   represented by   **Eric Joel Feder**
**Limited**                                           Davis Wright Tremaine LLP (NYC)
                                                      1251 Avenue of the Americas
                                                      New York, NY 10020
                                                      (212) 489-8230
                                                      Fax: (212) 489-8340
                                                      Email: ericfeder@dwt.com
                                                      *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 02/01/2019 | 1 | COMPLAINT against Associated Newspapers (U.S.A.) Limited. (Filing Fee $ 400.00, Receipt Number ANYSDC-16277159)Document filed by Gregory Mango. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Liebowitz, Richard) (Entered: 02/01/2019) |
| 02/01/2019 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to Associated Newspapers (U.S.A.) Limited, re: 1 Complaint. Document filed by Gregory Mango. (Liebowitz, Richard) (Entered: 02/01/2019) |

| 02/04/2019 | 3 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 02/04/2019) |
|---|---|---|
| 02/04/2019 | 4 | AO 121 FORM COPYRIGHT - NOTICE OF SUBMISSION BY ATTORNEY. AO 121 Form Copyright for case opening submitted to court for review.(Liebowitz, Richard) (Entered: 02/04/2019) |
| 02/04/2019 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Victor Marrero. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (jgo) (Entered: 02/04/2019) |
| 02/04/2019 | | Magistrate Judge Gabriel W. Gorenstein is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (jgo) (Entered: 02/04/2019) |
| 02/04/2019 | | Case Designated ECF. (jgo) (Entered: 02/04/2019) |
| 02/04/2019 | 5 | ELECTRONIC SUMMONS ISSUED as to Associated Newspapers (U.S.A.) Limited. (jgo) (Entered: 02/04/2019) |
| 02/04/2019 | 6 | AO 121 FORM COPYRIGHT - CASE OPENING - SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a court action has been filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (jgo) (Entered: 02/04/2019) |
| 02/05/2019 | 7 | AFFIDAVIT OF SERVICE of Summons and Complaint. Associated Newspapers (U.S.A.) Limited served on 2/5/2019, answer due 2/26/2019. Document filed by Gregory Mango. (Liebowitz, Richard) (Entered: 02/05/2019) |
| 02/26/2019 | 8 | NOTICE OF APPEARANCE by Eric Joel Feder on behalf of Associated Newspapers (U.S.A.) Limited. (Feder, Eric) (Entered: 02/26/2019) |
| 02/26/2019 | 9 | **FILING ERROR - NOT ALL CORPORATE PARENTS/OTHER AFFILIATES WERE ADDED -** RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Corporate Parent DMGT plc for Associated Newspapers (U.S.A.) Limited. Document filed by Associated Newspapers (U.S.A.) Limited.(Feder, Eric) Modified on 3/1/2019 (ldi). (Entered: 02/26/2019) |
| 02/26/2019 | 10 | ANSWER to 1 Complaint with JURY DEMAND. Document filed by Associated Newspapers (U.S.A.) Limited.(Feder, Eric) (Entered: 02/26/2019) |
| 03/01/2019 | | **\*\*\*NOTICE TO ATTORNEY TO RE-FILE DOCUMENT - DEFICIENT DOCKET ENTRY ERROR. Notice to Attorney Eric Joel Feder to RE-FILE Document 9 Rule 7.1 Corporate Disclosure Statement. ERROR(S):** |

| | | |
|---|---|---|
| | | **Not All Corporate Parents/Other affiliates were added. Please re-file this document and when prompted: Are there any corporate parents or other affiliates?, select the YES radio button and enter the Corporate Parent(s) or Affiliate(s). (ldi)** (Entered: 03/01/2019) |
| 03/01/2019 | 11 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Other Affiliate Daily Mail and General Trust plc, Other Affiliate DMGT plc for Associated Newspapers (U.S.A.) Limited. Document filed by Associated Newspapers (U.S.A.) Limited.(Feder, Eric) (Entered: 03/01/2019) |
| 03/15/2019 | 12 | NOTICE OF INITIAL CONFERENCE: Counsel for all parties are directed to appear before the Honorable Victor Marrero for an initial case management conference, in accordance with Rule 16 of the Federal Rules of Civil Procedure on Friday, April 12, 2019 at 10:15 a.m. in Courtroom 11B at the United States Courthouse, 500 Pearl Street, New York, New York. COUNSEL FOR PLAINTIFF IS DIRECTED TO IMMEDIATELY SEND A COPY OF THIS NOTICE TO ALL PARTIES. Principal trial counsel must appear at this and all subsequent conferences. Initial Conference set for 4/12/2019 at 10:15 AM in Courtroom 11B, 500 Pearl Street, New York, NY 10007 before Judge Victor Marrero. (Signed by Judge Victor Marrero on 3/15/2019) (js) (Entered: 03/15/2019) |
| 04/10/2019 | 13 | ENDORSED LETTER addressed to Judge Victor Marrero from Eric J. Feder dated 4/9/2019 re: This firm represents Defendant Associated Newspapers Limited in the above-referenced case. We write on behalf of all of the parties in this case to jointly request that the initial case management conference currently scheduled for April 12, 2019 at l 0: 15 a.m. be adjourned to a date convenient to the Court four weeks or more from April 12. ENDORSEMENT: Request Granted. The initial conference herein is rescheduled to 5/10/2019 at 10:45 a.m. So Ordered. (Initial Conference set for 5/10/2019 at 10:45 AM before Judge Victor Marrero.) (Signed by Judge Victor Marrero on 4/10/2019) (js) (Entered: 04/10/2019) |
| 05/03/2019 | 14 | ORDER: It is hereby ordered that the conference currently scheduled for Friday, May 10, 2019 at 10:45 a.m. shall be held on Friday, May 24, 2019 at 11:30 a.m. SO ORDERED. (Initial Conference set for 5/24/2019 at 11:30 AM before Judge Victor Marrero.) (Signed by Judge Victor Marrero on 5/3/2019) (ne) (Entered: 05/03/2019) |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/06/2019 18:15:23 | | | |
| **PACER Login:** | SMRHFirmUser | **Client Code:** | 0003-084530 |
| **Description:** | Docket Report | **Search Criteria:** | 1:19-cv-00993-VM |
| **Billable Pages:** | 2 | **Cost:** | 0.20 |

# U.S. District Court
## SOUTHERN DISTRICT OF TEXAS (Houston)
## CIVIL DOCKET FOR CASE #: 4:19-cv-00770

Mango v. TruthExaminer.com, LLC                     Date Filed: 03/04/2019
Assigned to: Judge Sim Lake                         Jury Demand: Plaintiff
Cause: 17:101 Copyright Infringement                Nature of Suit: 820 Copyright
                                                    Jurisdiction: Federal Question

**Plaintiff**

**Gregory Mango**                    represented by   **Richard Paul Liebowitz**
                                                      Liebowitz Law Firm PLLC
                                                      11 Sunrise Plaza
                                                      Ste 305
                                                      Valley Stream, NY 11580
                                                      516-233-1660
                                                      Email: rl@liebowitzlawfirm.com
                                                      *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**TruthExaminer.com, LLC**

| Date Filed | # | Docket Text |
|---|---|---|
| 03/04/2019 | 1 | COMPLAINT against TruthExaminer.com, LLC (Filing fee $ 400 receipt number 0541-21988953) filed by Gregory Mango. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Civil Cover Sheet, # 6 Copyright Form)(Liebowitz, Richard) (Entered: 03/04/2019) |
| 03/04/2019 | 2 | Request for Issuance of Summons as to TruthExaminer.com, LLC, filed. (Liebowitz, Richard) (Entered: 03/04/2019) |
| 03/05/2019 | 3 | Register of Copyrights, AO-121, Notified, filed. (ckrus, 4) (Entered: 03/05/2019) |
| 03/05/2019 | 4 | ORDER for Initial Pretrial and Scheduling Conference and Order to Disclose Interested Persons. Initial Conference set for 5/24/2019 at 03:00 PM in Courtroom 9B before Judge Sim Lake(Signed by Judge Sim Lake) Parties notified.(ckrus, 4) (Entered: 03/05/2019) |
| 03/05/2019 | | Summons Issued as to All Defendants. Issued summons delivered to plaintiff by First-class mail, filed.(jguajardo, 4) (Entered: 03/05/2019) |
| 04/22/2019 | 5 | Summons Re-Issued as to TruthExaminer.com, LLC. Issued summons delivered to plaintiff by NEF, filed.(mmapps, 4) (Entered: 04/22/2019) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/06/2019 17:16:24 | | | |
| **PACER Login:** | SMRHFirmUser:2636489:0 | **Client Code:** | 0003-084530 |
| **Description:** | Docket Report | **Search Criteria:** | 4:19-cv-00770 |
| **Billable Pages:** | 1 | **Cost:** | 0.10 |

**Query    Reports    Utilities    Help    Log Out**

CLOSED,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:17-cv-01634-JPO

| | |
|---|---|
| Mango v. Complex Media, Inc. | Date Filed: 03/03/2017 |
| Assigned to: Judge J. Paul Oetken | Date Terminated: 04/17/2017 |
| Cause: 17:101 Copyright Infringement | Jury Demand: Plaintiff |
| | Nature of Suit: 820 Copyright |
| | Jurisdiction: Federal Question |

**Plaintiff**

**Gregory P. Mango**                 represented by    **Kamanta Clintessia Kettle**
Dunnington, Bartholow & Miller LLP
250 Park Avenue
New York, NY 10177
212-682-8811
Fax: 212-661-7769
Email: kk@liebowitzlawfirm.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Complex Media, Inc.**              represented by    **Edward Henry Rosenthal**
Frankfurt Kurnit Klein & Selz, P.C.
488 Madison Avenue
New York, NY 10022
(212)-980-0120
Fax: (212)-593-9175
Email: erosenthal@fkks.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lily Nicole Roos**
Frankfurt Kurnit Klein & Selz PC
488 Madison Ave.
New York, NY 10022
(212) 980-0120
Fax: (212) 593-9175
Email: LLandsmanRoos@fkks.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/03/2017 | 1 | COMPLAINT against Complex Media, Inc.. (Filing Fee $ 400.00, Receipt Number 0208-13383432)Document filed by Gregory P. Mango. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Kettle, Kamanta) (Entered: 03/03/2017) |
| 03/03/2017 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to Complex Media, Inc., re: 1 Complaint. Document filed by Gregory P. Mango. (Kettle, Kamanta) (Entered: 03/03/2017) |
| 03/03/2017 | 3 | AO 121 FORM COPYRIGHT - NOTICE OF SUBMISSION BY ATTORNEY. AO 121 Form Copyright for case opening submitted to court for review.(Kettle, Kamanta) (Entered: 03/03/2017) |
| 03/03/2017 | 4 | CIVIL COVER SHEET filed. (Kettle, Kamanta) (Entered: 03/03/2017) |
| 03/06/2017 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge J. Paul Oetken. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (kl) (Entered: 03/06/2017) |
| 03/06/2017 | | Magistrate Judge Katharine H. Parker is so designated. (kl) (Entered: 03/06/2017) |
| 03/06/2017 | | Case Designated ECF. (kl) (Entered: 03/06/2017) |
| 03/06/2017 | 5 | AO 121 FORM COPYRIGHT - CASE OPENING - SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a court action has been filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (kl) (Entered: 03/06/2017) |
| 03/06/2017 | 6 | ELECTRONIC SUMMONS ISSUED as to Complex Media, Inc. (kl) (Entered: 03/06/2017) |
| 03/24/2017 | 7 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Corporate Parent CM Partners, LLC for Complex Media, Inc.. Document filed by Complex Media, Inc..(Rosenthal, Edward) (Entered: 03/24/2017) |
| 03/24/2017 | 8 | ANSWER to 1 Complaint. Document filed by Complex Media, Inc..(Rosenthal, Edward) (Entered: 03/24/2017) |
| 03/24/2017 | 9 | NOTICE OF APPEARANCE by Lily Nicole Landsman-Roos on behalf of Complex Media, Inc.. (Landsman-Roos, Lily) (Entered: 03/24/2017) |
| 03/28/2017 | 10 | ORDER: Initial Conference set for 4/19/2017 at 11:45 AM in Courtroom 506 of the Thurgood Marshall United States Court House, 40 Centre Street, New |

|  |  | York, NY 10007 before Judge J. Paul Oetken. (Signed by Judge J. Paul Oetken on 3/27/2017) (mro) (Entered: 03/28/2017) |
| --- | --- | --- |
| 04/14/2017 | 11 | LETTER addressed to Judge J. Paul Oetken from Kamanta C. Kettle dated April 14, 2017 re: Administrative Dismissal With Leave to Reopen. Document filed by Gregory P. Mango.(Kettle, Kamanta) (Entered: 04/14/2017) |
| 04/17/2017 | 12 | ORDER: The Court has been informed that the parties have reached a settlement in principle of this case. Accordingly, it is hereby ORDERED that this action is DISMISSED without costs and without prejudice to restoring the action to the Court's calendar, provided the application to restore the action is made within thirty days. All filing deadlines, conference dates, and the trial date are adjourned sine die. (Signed by Judge J. Paul Oetken on 4/17/2017) (ap) (Entered: 04/17/2017) |
| 04/17/2017 | 13 | AO 121 FORM COPYRIGHT - CASE TERMINATED- SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a final decision was rendered on 4/17/2017 in a court action filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (Attachments: # 1 ORDER) (ap) (Entered: 04/26/2017) |

| **PACER Service Center** | | | |
| --- | --- | --- | --- |
| **Transaction Receipt** | | | |
| 05/06/2019 18:16:50 | | | |
| **PACER Login:** | SMRHFirmUser | **Client Code:** | 0003-084530 |
| **Description:** | Docket Report | **Search Criteria:** | 1:17-cv-01634-JPO |
| **Billable Pages:** | 2 | **Cost:** | 0.20 |