# EXHIBIT 10

| Case Title | Court | NOS | Date Filed | Date Closed |
|---|---|---|---|---|
| Abbey Photographers, Inc.... | New York Southern Distric... | 820 | 10/23/2018 | |
| Aberle v. Armature Studio,... | Texas Western District Co... | 820 | 11/11/2018 | |
| Aberle v. Dell Inc. | New York Southern Distric... | 820 | 11/15/2017 | 01/23/2018 |
| Aberle v. Marriott Internati... | New York Southern Distric... | 820 | 12/03/2017 | 01/19/2018 |
| Ace Pictures Inc. v. IMDB... | New York Southern Distric... | 820 | 07/08/2018 | 12/06/2018 |
| Adao v. American Broadca... | New York Southern Distric... | 820 | 03/07/2016 | 02/28/2017 |
| Adlife Marketing & Comm... | New York Eastern District... | 820 | 01/18/2018 | |
| Adlife Marketing & Comm... | New York Eastern District... | 820 | 02/19/2018 | |
| Adlife Marketing & Comm... | Texas Western District Co... | 820 | 11/25/2018 | |
| Adlife Marketing & Comm... | New York Southern Distric... | 820 | 11/06/2018 | |
| Adlife Marketing & Comm... | New York Southern Distric... | 820 | 11/25/2018 | |
| Adlife Marketing & Comm... | New York Western District... | 820 | 05/26/2018 | |
| Adlife Marketing & Comm... | New York Northern District... | 820 | 09/14/2018 | 11/13/2018 |
| Adlife Marketing & Comm... | New York Western District... | 820 | 03/28/2018 | |
| Adlife Marketing & Comm... | Colorado District Court | 820 | 12/11/2018 | |
| Alcorn v. American Broadc... | New York Southern Distric... | 820 | 07/30/2018 | |
| Alcorn v. Complex Media, I... | New York Southern Distric... | 820 | 04/30/2018 | 08/30/2018 |
| Alcorn v. Discovery Comm... | New York Southern Distric... | 820 | 11/16/2017 | 12/08/2017 |
| Alcorn v. Gatehouse Medi... | New York Western District... | 820 | 10/08/2018 | |
| Alcorn v. The Atlantic Mon... | New York Southern Distric... | 820 | 11/05/2018 | 11/13/2018 |
| Alexander v. Phaidon Pres... | New York Southern Distric... | 820 | 05/11/2018 | 09/21/2018 |
| Allen v. Luella & June LLC | Texas Northern District Co... | 820 | 10/02/2018 | |
| Allen v. Newyorksocialdiar... | New York Southern Distric... | 820 | 05/08/2017 | 08/15/2017 |
| Alvarado v. MindBodyGree... | New York Eastern District... | 820 | 11/05/2018 | |
| Alvarado v. Texas Public R... | Texas Western District Co... | 820 | 11/05/2018 | |
| Amorphous v. DM Luxury,... | New York Southern Distric... | 820 | 06/10/2018 | |
| Amorphous v. Foap AB | New York Southern Distric... | 820 | 08/29/2017 | 12/15/2017 |
| Amorphous v. Mana Conte... | New York Eastern District... | 820 | 01/18/2018 | 05/21/2018 |
| Anderson v. BackChina, LL... | Texas Southern District Co... | 820 | 10/09/2018 | |
| Anderson v. Barstool Sport... | New York Southern Distric... | 820 | 05/11/2018 | 07/16/2018 |
| Anderson v. Kosher Media,... | New York Eastern District... | 820 | 11/01/2018 | |
| Anderson v. Outhouse PR,... | New York Southern Distric... | 820 | 09/04/2017 | 05/25/2018 |
| Anderson v. Secco Square... | New York Southern Distric... | 820 | 07/27/2016 | 12/23/2016 |
| Anna Gilbert v. Cavendar C... | Texas Western District Co... | 820 | 10/11/2018 | |
| Ayiomamitis v. Boston Glo... | New York Southern Distric... | 820 | 11/19/2018 | |
| Ayiomamitis v. Mental Flo... | New York Southern Distric... | 820 | 06/10/2018 | 06/29/2018 |
| Ayiomamitis v. Purch Grou... | New York Southern Distric... | 820 | 07/02/2018 | 07/17/2018 |
| Babcock v. Swim Swam P... | Texas Western District Co... | 820 | 10/21/2018 | |
| Babcock v. Vox Media, Inc... | New York Southern Distric... | 820 | 11/07/2018 | |
| Bachner v. BET Interactive,... | New York Southern Distric... | 820 | 12/21/2017 | 01/17/2018 |
| Bachner v. BNP Media, Inc... | New York Southern Distric... | 820 | 09/25/2017 | 11/07/2017 |
| Bachner v. Complex Media... | New York Southern Distric... | 820 | 01/23/2017 | 02/24/2017 |
| Bachner v. Daily Voice, LL... | New York Southern Distric... | 820 | 03/19/2018 | |
| Bachner v. East Texas Bro... | Texas Eastern District Cou... | 820 | 08/16/2018 | 10/23/2018 |
| Bachner v. East Texas Bro... | Texas Eastern District Cou... | 820 | 08/16/2018 | |
| Bachner v. Real Data Man... | New York Southern Distric... | 820 | 11/05/2018 | |
| Bachner v. Render Media I... | New York Southern Distric... | 820 | 09/05/2017 | 11/07/2017 |
| Bachner v. Today Media, I... | New York Southern Distric... | 820 | 12/23/2017 | 06/07/2018 |
| Banach v. Ironclad Perfor... | Texas Northern District Co... | 820 | 10/09/2018 | |
| Bank v. IMDB.COM, Inc. | New York Southern Distric... | 820 | 07/12/2017 | 08/29/2017 |
| Barger v. Dex Media, Inc. | New York Southern Distric... | 820 | 05/31/2018 | 06/22/2018 |
| Bari v. CBS Broadcasting I... | New York Southern Distric... | 820 | 09/30/2018 | |
| Bari v. Group Nine Media, I... | New York Southern Distric... | 820 | 09/27/2018 | 11/19/2018 |
| Barlow v. The McClatchy C... | New York Southern Distric... | 820 | 06/16/2016 | 09/22/2016 |

| Case | Court | Code | Filed | Closed |
|---|---|---|---|---|
| Bass v. Advance Digital In... | New York Southern Distric... | 820 | 10/26/2017 | 01/03/2018 |
| Bass v. AOL Inc. | New York Southern Distric... | 820 | 07/12/2017 | 09/05/2017 |
| Bass v. CBS Broadcasting... | New York Southern Distric... | 820 | 09/13/2017 | 01/16/2018 |
| Bass v. Colorado Springs... | Colorado District Court | 820 | 10/22/2018 | |
| Bass v. COTR, LLC | Indiana Northern District C... | 820 | 09/16/2018 | 11/27/2018 |
| Bass v. Howie Carr Show E... | New York Southern Distric... | 820 | 06/07/2018 | 07/31/2018 |
| Bass v. Mediavine, Inc. | New York Southern Distric... | 820 | 11/05/2017 | 02/13/2018 |
| Bass v. News Cult, LLC | New York Eastern District... | 820 | 09/05/2018 | |
| Bass v. Some Spider, Inc. | New York Southern Distric... | 820 | 09/04/2017 | 12/04/2017 |
| Bass v. The Washington N... | New York Southern Distric... | 820 | 11/22/2017 | 01/26/2018 |
| Bass v. Times Internet Inc. | New York Southern Distric... | 820 | 09/07/2017 | 11/15/2017 |
| Bass v. Tribune Broadcasti... | New York Southern Distric... | 820 | 09/27/2017 | 01/17/2018 |
| Bass v. Untapped Cities, L... | New York Eastern District... | 820 | 10/21/2018 | |
| Bass v. Women in the Worl... | New York Southern Distric... | 820 | 10/24/2018 | |
| Bass v. WP Company LLC | New York Southern Distric... | 820 | 09/18/2017 | 10/11/2017 |
| Bechler v. MVP Group Inte... | New York Southern Distric... | 820 | 11/14/2016 | |
| Bedel v. Bolivian Llama Pa... | New York Southern Distric... | 820 | 11/07/2017 | 01/19/2018 |
| Bee Creek Photography v.... | New York Southern Distric... | 820 | 08/15/2018 | 09/12/2018 |
| Bee Creek Photography v.... | Texas Southern District Co... | 820 | 09/28/2018 | |
| Bee Creek Photography v.... | Texas Western District Co... | 820 | 11/27/2018 | |
| Bell v. CVS Pharmacy, Inc. | New York Southern Distric... | 820 | 08/20/2017 | 12/13/2017 |
| Bereswill v. Above Averag... | New York Southern Distric... | 820 | 08/21/2017 | 11/01/2017 |
| Bereswill v. BET Interactiv... | New York Southern Distric... | 820 | 02/16/2018 | 04/03/2018 |
| Bereswill v. Bleacher Repo... | New York Southern Distric... | 820 | 01/12/2018 | 03/01/2018 |
| Bereswill v. Bleacher Repo... | New York Southern Distric... | 820 | 11/23/2017 | 12/12/2017 |
| Bereswill v. Cumulus Medi... | New York Southern Distric... | 820 | 08/08/2016 | 09/16/2016 |
| Bereswill v. Def Pen Media... | New York Eastern District... | 820 | 08/16/2018 | |
| Bereswill v. Sports Media... | New York Southern Distric... | 820 | 03/30/2017 | 08/02/2017 |
| Bereswill v. Stashed Media... | New York Southern Distric... | 820 | 07/14/2016 | 08/17/2016 |
| Bereswill v. Sterling Entert... | New York Southern Distric... | 820 | 07/14/2016 | 09/26/2016 |
| Bereswill v. UProxx Media... | New York Southern Distric... | 820 | 10/22/2018 | |
| Berger v. GLM Omnimedia... | Texas Northern District Co... | 820 | 09/27/2018 | |
| Berger v. Imagina Consulti... | New York Southern Distric... | 820 | 09/30/2018 | |
| Berman et al v. Vineyard Vi... | New York Southern Distric... | 820 | 08/14/2018 | 11/26/2018 |
| Bianchi v. Warner Bros. En... | New York Southern Distric... | 820 | 11/26/2018 | |
| Bigelow v. Barstool Sports,... | New York Southern Distric... | 820 | 08/19/2017 | 01/24/2018 |
| Bigelow v. Breitbart News... | New York Southern Distric... | 820 | 03/15/2017 | 05/12/2017 |
| Bigelow v. Cox Media Grou... | New York Eastern District... | 820 | 06/08/2017 | 09/19/2017 |
| Bigelow v. Fox News Netw... | New York Southern Distric... | 820 | 07/28/2016 | 01/05/2017 |
| Binuya v. Directv, LLC | New York Southern Distric... | 820 | 10/18/2017 | 11/16/2017 |
| Blackburn v. Xenon Picture... | New York Southern Distric... | 820 | 10/06/2016 | 04/24/2017 |
| Blumenkrantz v. Oxford Un... | New York Southern Distric... | 820 | 03/27/2017 | 06/16/2017 |
| Boot v. F+W Media, Inc. | New York Southern Distric... | 820 | 03/11/2018 | 06/22/2018 |
| Boot v. Viacom Internation... | New York Southern Distric... | 820 | 10/03/2018 | 11/27/2018 |
| Cannon v. AssetPro Mana... | New York Southern Distric... | 820 | 10/29/2017 | 01/18/2018 |
| Cannon v. Bumble Bee Fo... | New York Southern Distric... | 820 | 10/23/2017 | |
| Cannon v. Happenings Me... | New York Southern Distric... | 820 | 07/25/2016 | 08/30/2016 |
| Cannon v. Jani-King Intern... | New York Eastern District... | 820 | 10/03/2017 | 11/27/2017 |
| Cannon v. Patch Media Co... | New York Southern Distric... | 820 | 07/21/2016 | 11/15/2016 |
| Cannon v. Path Media Cor... | New York Southern Distric... | 820 | 07/21/2016 | 07/29/2016 |
| Cannon v. Rodale Inc. | New York Southern Distric... | 820 | 04/04/2017 | 08/30/2017 |
| Cannon v. UPROXX Media,... | New York Southern Distric... | 820 | 04/30/2018 | 06/13/2018 |
| Carman v. Hubbard Broad... | Arizona District Court | 820 | 11/26/2018 | |

| Case | Court | NOS | Filed | Closed |
|---|---|---|---|---|
| Carmody v. Associated Ne... | New York Eastern District... | 820 | 11/14/2018 | |
| Carmody v. DML News & E... | New York Eastern District... | 820 | 08/28/2018 | |
| Carmody v. Gothamist LL... | New York Southern Distric... | 820 | 09/21/2017 | 01/17/2018 |
| Carter v. CSTV Networks, I... | New York Southern Distric... | 820 | 03/09/2016 | 07/01/2016 |
| Causi v. CBS Interactive In... | New York Southern Distric... | 820 | 05/30/2018 | 06/22/2018 |
| Causi v. CBS Interactive In... | New York Southern Distric... | 820 | 10/17/2017 | 06/20/2018 |
| Causi v. Die Hard Big Blue... | New York Southern Distric... | 820 | 08/16/2018 | |
| Causi v. National Herald, I... | New York Eastern District... | 820 | 10/22/2018 | |
| Causi v. Shadow League D... | New York Southern Distric... | 820 | 10/22/2018 | |
| Causi v. Slam Media Inc. | New York Southern Distric... | 820 | 11/27/2018 | |
| Causi v. Sterling Entertain... | New York Southern Distric... | 820 | 04/29/2018 | 07/25/2018 |
| Causi v. The Sports Quotie... | New York Southern Distric... | 820 | 12/11/2018 | |
| Causi v. WRLW, Inc. | Texas Northern District Co... | 820 | 10/09/2018 | |
| Chevrestt v. Advance Loca... | New York Southern Distric... | 820 | 10/11/2016 | 05/05/2017 |
| Chevrestt v. American Me... | New York Southern Distric... | 820 | 10/09/2017 | 01/22/2018 |
| Chevrestt v. American Me... | New York Southern Distric... | 820 | 02/08/2018 | 03/30/2018 |
| Chevrestt v. American Me... | New York Southern Distric... | 820 | 07/12/2016 | 09/15/2017 |
| Chevrestt v. Apartment Th... | New York Southern Distric... | 820 | 12/19/2016 | 10/03/2017 |
| Chevrestt v. Business Insi... | New York Southern Distric... | 820 | 03/06/2018 | 05/02/2018 |
| Chevrestt v. Carib News, In... | New York Southern Distric... | 820 | 03/14/2017 | 12/05/2017 |
| Chevrestt v. CBS Broadcas... | New York Southern Distric... | 820 | 01/23/2016 | 02/02/2016 |
| Chevrestt v. CBS Broadcas... | New York Southern Distric... | 820 | 01/23/2016 | 07/25/2016 |
| Chevrestt v. CPX Interactiv... | New York Southern Distric... | 820 | 12/09/2018 | |
| Chevrestt v. Craft Nation I... | New York Southern Distric... | 820 | 11/23/2017 | 01/08/2018 |
| Chevrestt v. Custom Close... | New York Eastern District... | 820 | 11/15/2018 | |
| Chevrestt v. Daily Voice, L... | New York Southern Distric... | 820 | 06/28/2016 | 10/28/2016 |
| Chevrestt v. Earl G. Graves... | New York Southern Distric... | 820 | 09/16/2018 | 12/11/2018 |
| Chevrestt v. Emmis Comm... | New York Southern Distric... | 820 | 07/12/2018 | |
| Chevrestt v. Hearst Comm... | New York Southern Distric... | 820 | 07/11/2016 | |
| Chevrestt v. Inhabitat, LLC... | New York Southern Distric... | 820 | 05/03/2017 | 11/07/2017 |
| Chevrestt v. Interactive On... | New York Southern Distric... | 820 | 06/13/2016 | 08/15/2016 |
| Chevrestt v. Levine | New York Southern Distric... | 820 | 12/07/2018 | |
| Chevrestt v. Meredith Corp... | New York Southern Distric... | 820 | 03/12/2018 | 12/13/2018 |
| Chevrestt v. Mortenson Br... | Texas Northern District Co... | 820 | 09/04/2018 | 10/19/2018 |
| Chevrestt v. newyorksocial... | New York Southern Distric... | 820 | 10/23/2018 | |
| Chevrestt v. North Americ... | New York Southern Distric... | 820 | 12/23/2017 | 02/14/2018 |
| Chevrestt v. North Americ... | New York Southern Distric... | 820 | 04/19/2018 | 06/26/2018 |
| Chevrestt v. PennWell Cor... | New York Southern Distric... | 820 | 09/22/2017 | 02/05/2018 |
| Chevrestt v. Salem Media... | New York Southern Distric... | 820 | 05/24/2018 | 07/22/2018 |
| Chevrestt v. Vox Media, In... | New York Southern Distric... | 820 | 12/13/2018 | |
| Chicoineau v. Bonnier Cor... | New York Southern Distric... | 820 | 04/13/2018 | |
| Chicoineau v. Leaf Group L... | New York Southern Distric... | 820 | 06/07/2018 | 09/21/2018 |
| Chin v. The Museum of M... | New York Southern Distric... | 820 | 10/17/2018 | 12/03/2018 |
| Christopher v. New York Gi... | New York Southern Distric... | 820 | 06/13/2016 | 06/24/2016 |
| Clark v. City and State NY,... | New York Southern Distric... | 820 | 11/22/2017 | 01/31/2018 |
| Clark v. James & Sons Tob... | New York Northern District... | 820 | 08/28/2018 | |
| Clark v. Parikh Worldwide... | New York Southern Distric... | 820 | 04/17/2017 | 07/14/2017 |
| Clark v. Q Realty & Develop... | New York Eastern District... | 820 | 07/31/2018 | |
| Clark v. Refinery 29 Inc. | New York Southern Distric... | 820 | 02/16/2017 | 04/17/2017 |
| Clark v. Remezcla, LLC | New York Eastern District... | 820 | 10/29/2018 | |
| Clark v. The Von Agency In... | New York Southern Distric... | 820 | 10/29/2017 | 02/20/2018 |
| Clark v. The Von Agency In... | New York Southern Distric... | 820 | 04/29/2018 | |
| Clark v. The Wrap News, In... | New York Southern Distric... | 820 | 02/16/2018 | 06/11/2018 |

| Case | Court | Nature | Filed | Closed |
|---|---|---|---|---|
| Clayton et al v. New York... | New York Southern Distric... | 820 | 05/24/2016 | 12/08/2016 |
| Clipper v. 2Paragraphs Pro... | New York Southern Distric... | 820 | 08/16/2016 | 04/05/2017 |
| Clipper v. Bravo Media LL... | New York Southern Distric... | 820 | 12/05/2016 | 07/25/2017 |
| Clipper v. CBS Radio Inc. | New York Southern Distric... | 820 | 09/27/2017 | 03/30/2018 |
| Clipper v. Radar Online LL... | New York Southern Distric... | 820 | 07/08/2018 | 08/21/2018 |
| Clipper v. TotallyHer Medi... | New York Southern Distric... | 820 | 07/27/2016 | 11/21/2016 |
| Clipper v. Wetpaint.com, In... | New York Southern Distric... | 820 | 11/23/2017 | |
| Colwell v. Eleven Creative... | Colorado District Court | 820 | 10/30/2018 | |
| Coppa v. Kicksonfire.com... | New York Eastern District... | 820 | 07/22/2018 | 10/30/2018 |
| Coppa v. Social Life Maga... | New York Southern Distric... | 820 | 12/04/2018 | |
| Coppa v. Stumpy's Hatche... | Texas Western District Co... | 820 | 11/26/2018 | |
| Cotler et al v. Unknown De... | New York Southern Distric... | 820 | 10/24/2016 | 11/03/2016 |
| Cotler v. Gannett Satellite I... | New York Southern Distric... | 820 | 10/23/2018 | |
| Cotler v. Univision Commu... | New York Southern Distric... | 820 | 10/24/2016 | 02/07/2017 |
| Craig v. Corus Entertainme... | New York Southern Distric... | 820 | 06/12/2017 | 09/14/2017 |
| Craig v. Genius Media Gro... | New York Eastern District... | 820 | 02/21/2017 | 03/20/2017 |
| Craig v. Mischief Magazin... | Texas Western District Co... | 820 | 12/05/2018 | |
| Craig v. Oath Inc. | New York Southern Distric... | 820 | 10/18/2017 | 02/09/2018 |
| Craig v. PopMatters Media... | Illinois Southern District C... | 820 | 09/11/2018 | |
| Craig v. Sony Music Entert... | New York Southern Distric... | 820 | 03/16/2017 | 08/17/2017 |
| Craig v. Universal Music Gr... | New York Southern Distric... | 820 | 07/07/2016 | |
| Craig v. Vice Media LLC | New York Eastern District... | 820 | 02/19/2018 | 08/08/2018 |
| Craig v. Vice Media LLC | New York Eastern District... | 820 | 09/06/2016 | 01/18/2017 |
| Craine v. Afropunk LLC | New York Eastern District... | 820 | 10/17/2018 | |
| Craine v. Discovery Comm... | New York Southern Distric... | 820 | 03/21/2018 | 08/29/2018 |
| Craine v. Kaizen Media Gr... | New York Eastern District... | 820 | 11/05/2018 | |
| Craine v. Sinclair Broadcas... | New York Eastern District... | 820 | 02/19/2018 | 04/10/2018 |
| Cramer v. Cecil Baker & Pa... | New York Eastern District... | 820 | 11/25/2018 | |
| Cruz v. American Broadca... | New York Southern Distric... | 820 | 11/13/2017 | 11/30/2017 |
| Cruz v. Cox Media Group,... | New York Eastern District... | 820 | 02/16/2018 | |
| Cruz v. SagamoreHill of Co... | Texas Southern District Co... | 820 | 09/17/2018 | |
| Cuevas v. Entercom Com... | New York Southern Distric... | 820 | 07/04/2018 | 09/07/2018 |
| Cuffaro v. CBS Interactive I... | New York Southern Distric... | 820 | 03/19/2018 | 05/15/2018 |
| Cuffaro v. Nylon Media, In... | New York Southern Distric... | 820 | 06/12/2018 | 10/10/2018 |
| Cuffaro v. Nylon Media, In... | New York Southern Distric... | 820 | 02/16/2018 | 05/20/2018 |
| Cuffaro v. Wisdom Digital... | New York Southern Distric... | 820 | 08/22/2018 | 10/19/2018 |
| Cuffaro v. Zink Media, Inc. | New York Southern Distric... | 820 | 11/07/2017 | 12/06/2017 |
| Dalton v. Boredom Therap... | New York Southern Distric... | 820 | 05/30/2018 | 12/12/2018 |
| Davis v. Latin Uno, Inc. | New York Eastern District... | 820 | 06/08/2018 | 10/31/2018 |
| Davis v. Univision Commu... | New York Southern Distric... | 820 | 02/06/2017 | 08/01/2017 |
| DeCesare v. GreenLight LL... | New York Southern Distric... | 820 | 12/05/2017 | |
| Delano v. Marlo Marketing... | New York Southern Distric... | 820 | 09/04/2017 | 11/07/2017 |
| Dermansky v. Advance Lo... | New York Eastern District... | 820 | 11/14/2018 | |
| Dermansky v. Barstool Sp... | New York Southern Distric... | 820 | 07/12/2018 | 11/05/2018 |
| Dermansky v. Bonnier Cor... | New York Southern Distric... | 820 | 12/07/2017 | 03/07/2018 |
| Dermansky v. Connected... | New York Southern Distric... | 820 | 10/18/2017 | 04/06/2018 |
| Dermansky v. CraveOnline... | New York Southern Distric... | 820 | 03/06/2018 | 05/10/2018 |
| Dermansky v. Gizmodo Me... | New York Southern Distric... | 820 | 05/25/2017 | 07/11/2017 |
| Dermansky v. Heavy Inc. | New York Southern Distric... | 820 | 09/24/2017 | 04/02/2018 |
| Dermansky v. Liftable Med... | New York Southern Distric... | 820 | 01/12/2018 | 03/01/2018 |
| Dermansky v. Moguldom... | New York Southern Distric... | 820 | 06/11/2018 | 08/23/2018 |
| Dermansky v. Riot New Me... | New York Eastern District... | 820 | 09/29/2017 | 11/07/2017 |
| Dermansky v. Rolling Ston... | New York Southern Distric... | 820 | 12/05/2016 | 01/23/2017 |

| Case | Court | Code | Date Filed | Date Closed |
|---|---|---|---|---|
| Dermansky v. Tegna Inc. | New York Southern Distric... | 820 | 09/28/2017 | 11/16/2017 |
| Dermansky v. Trump Orga... | New York Southern Distric... | 820 | 06/22/2017 | 08/02/2017 |
| Dermansky v. Viacom Inter... | New York Southern Distric... | 820 | 09/04/2017 | 09/28/2017 |
| Devocean Jewelry LLC v.... | New York Southern Distric... | 820 | 03/23/2016 | 05/24/2017 |
| Devocean Jewelry LLC v.... | New York Southern Distric... | 820 | 05/24/2016 | 09/01/2016 |
| Devocean Jewelry LLC v.... | New York Southern Distric... | 820 | 03/15/2016 | 08/22/2016 |
| Devocean Jewelry LLC v. Z... | New York Southern Distric... | 820 | 05/24/2016 | 09/01/2016 |
| Dirscherl v. Perez Hilton M... | New York Southern Distric... | 820 | 12/22/2017 | 01/18/2018 |
| DiSanto v. E. & O. Mari, Inc... | New York Southern Distric... | 820 | 07/12/2017 | 09/15/2017 |
| Downs v. Oath Inc. | New York Southern Distric... | 820 | 11/07/2018 | |
| Downs v. Yeshiva World N... | New York Eastern District... | 820 | 01/12/2018 | |
| Dvir v. Dancing Astronaut,... | New York Southern Distric... | 820 | 10/15/2018 | |
| Dvir v. EDM Network, LLC,... | Colorado District Court | 820 | 10/22/2018 | |
| Dye v. Kate Spade & Comp... | New York Southern Distric... | 820 | 07/19/2016 | 08/10/2017 |
| Eckert v. GEM Technologie... | New York Southern Distric... | 820 | 06/18/2018 | 11/20/2018 |
| Eliazarov v. Konbini USA, I... | New York Southern Distric... | 820 | 11/05/2017 | 03/12/2018 |
| Eliazarov v. Scripps Netwo... | New York Southern Distric... | 820 | 09/26/2016 | 12/18/2016 |
| Emerson v. Ceros, Inc. | New York Southern Distric... | 820 | 11/19/2018 | |
| Emerson v. Universal Musi... | New York Southern Distric... | 820 | 03/12/2018 | 06/22/2018 |
| Estate of Brian Duffy v. Ha... | New York Southern Distric... | 820 | 08/30/2017 | 11/16/2017 |
| Estate of Ron Raffaelli v. A... | New York Southern Distric... | 820 | 12/04/2018 | |
| Estate of Ron Raffaelli v. T... | New York Southern Distric... | 820 | 08/20/2018 | 11/02/2018 |
| Fagotto v. Gatehouse Med... | New York Eastern District... | 820 | 02/21/2017 | 03/16/2017 |
| Farrington v. Compass Me... | New York Southern Distric... | 820 | 01/26/2017 | 05/13/2017 |
| Farrington v. Gizmodo Me... | New York Southern Distric... | 820 | 01/25/2017 | 03/09/2017 |
| Farrington v. Howie Carr S... | New York Southern Distric... | 820 | 10/14/2017 | 11/22/2017 |
| Farrington v. JammedUp,... | New York Southern Distric... | 820 | 11/15/2018 | |
| Farrington v. Mass Appeal... | New York Southern Distric... | 820 | 10/24/2018 | |
| Farrington v. Northern & S... | New York Southern Distric... | 820 | 12/05/2017 | 03/08/2018 |
| Farrington v. StyleBlend LL... | New York Southern Distric... | 820 | 12/11/2018 | |
| Fellner v. Jewish Voice Inc... | New York Eastern District... | 820 | 10/24/2018 | |
| Ferdman v. Associated Ne... | New York Southern Distric... | 820 | 09/14/2017 | 11/03/2017 |
| Ferdman v. CBS Interactiv... | New York Southern Distric... | 820 | 02/21/2017 | 10/09/2018 |
| Ferdman v. ComicBook.co... | New York Eastern District... | 820 | 02/19/2018 | 05/18/2018 |
| Ferdman v. Cox Media Gro... | New York Southern Distric... | 820 | 05/02/2017 | 01/04/2018 |
| Ferdman v. Entertainment... | New York Southern Distric... | 820 | 11/25/2016 | 08/21/2017 |
| Ferdman v. Iconix Brand G... | New York Southern Distric... | 820 | 06/13/2017 | 06/06/2018 |
| Ferdman v. Just Jared, Inc... | New York Southern Distric... | 820 | 02/21/2017 | |
| Ferdman v. Tomorrow, To... | New York Southern Distric... | 820 | 11/13/2017 | 01/09/2018 |
| Ferdman v. Turner Networ... | New York Southern Distric... | 820 | 01/26/2017 | 05/08/2017 |
| Ferdman v. Wisdom Digita... | New York Southern Distric... | 820 | 04/25/2017 | 08/15/2017 |
| Ferdous v. Helvetas USA I... | New York Southern Distric... | 820 | 06/21/2016 | 09/02/2016 |
| Fortune v. A&E Television... | New York Southern Distric... | 820 | 06/22/2017 | 09/07/2017 |
| Fortune v. Athlon Sports C... | New York Southern Distric... | 820 | 05/02/2017 | 07/24/2017 |
| Fortune v. Atlantic Recordi... | New York Southern Distric... | 820 | 10/26/2017 | 11/02/2017 |
| Fortune v. Clique Brands, I... | New York Southern Distric... | 820 | 11/14/2018 | |
| Fortune v. Digital First Me... | New York Southern Distric... | 820 | 12/23/2017 | 03/05/2018 |
| Fortune v. Entercom Com... | New York Southern Distric... | 820 | 05/25/2018 | 07/10/2018 |
| Fortune v. Flavorpill Produ... | New York Southern Distric... | 820 | 11/20/2016 | 09/05/2018 |
| Fortune v. Fox News Netw... | New York Southern Distric... | 820 | 02/08/2018 | 06/22/2018 |
| Fortune v. Hal Leonard Cor... | New York Southern Distric... | 820 | 08/04/2016 | 01/26/2017 |
| Fortune v. Hint Fashion M... | New York Southern Distric... | 820 | 07/12/2017 | 11/21/2017 |
| Fortune v. Match.com, LL... | New York Southern Distric... | 820 | 06/22/2017 | 08/23/2017 |

| Case | Court | Code | Filed | Closed |
|---|---|---|---|---|
| Fortune v. Maxim Media In... | New York Southern Distric... | 820 | 06/22/2017 | 01/18/2018 |
| Fortune v. Playboy Enterpri... | New York Southern Distric... | 820 | 11/19/2016 | 12/23/2016 |
| Fortune v. Popdust, Inc. | New York Southern Distric... | 820 | 06/04/2017 | |
| Fortune v. Vice Media LLC | New York Eastern District... | 820 | 11/08/2018 | |
| Fortune v. Women.com, In... | New York Southern Distric... | 820 | 11/19/2017 | 05/02/2018 |
| Fowler v. Townsquare Me... | New York Southern Distric... | 820 | 04/29/2018 | 09/20/2018 |
| Gandhi v. Bell Media Inc. | New York Eastern District... | 820 | 08/21/2018 | |
| Gattoni v. Cox Media Grou... | New York Eastern District... | 820 | 03/16/2017 | 06/02/2017 |
| Gattoni v. Gatehouse Medi... | New York Eastern District... | 820 | 01/03/2017 | 02/14/2017 |
| Gattoni v. Jalan Shaba, LL... | New York Southern Distric... | 820 | 07/22/2018 | 09/10/2018 |
| Gattoni v. Microsoft Corpo... | New York Southern Distric... | 820 | 09/27/2018 | |
| Gattoni v. Tibi, LLC | New York Southern Distric... | 820 | 09/27/2016 | 08/22/2017 |
| Gattoni v. Yahoo! Inc. | New York Southern Distric... | 820 | 05/25/2017 | 03/13/2018 |
| Geerds v. Explore Trading... | New York Southern Distric... | 820 | 07/11/2018 | 10/02/2018 |
| Geerds v. Think Partners L... | New York Southern Distric... | 820 | 06/11/2018 | |
| Gelber v. Guest of a Guest,... | New York Southern Distric... | 820 | 09/28/2017 | 11/29/2017 |
| Gelber v. The Daily Dot, LL... | New York Southern Distric... | 820 | 06/08/2017 | 07/19/2017 |
| Gifter v. Kosher Media, Inc... | New York Southern Distric... | 820 | 04/20/2018 | 08/23/2018 |
| Goodman v. Universal Bea... | New York Southern Distric... | 820 | 03/08/2017 | 03/30/2018 |
| Gould v. Advance Local M... | New York Southern Distric... | 820 | 03/11/2018 | 09/26/2018 |
| Gould v. American Broadc... | New York Southern Distric... | 820 | 10/23/2018 | |
| Gould v. DJRO Broadcasti... | New York Southern Distric... | 820 | 03/20/2017 | 07/11/2017 |
| Gould v. Paper Communic... | New York Southern Distric... | 820 | 05/31/2017 | 08/27/2017 |
| Gould v. Refinery 29 Inc. | New York Southern Distric... | 820 | 07/28/2018 | |
| Gould v. Tiffany and Comp... | New York Southern Distric... | 820 | 05/31/2017 | 07/18/2017 |
| Gould v. Tiffany and Comp... | New York Southern Distric... | 820 | 02/10/2017 | 03/30/2017 |
| Grafals v. Hearst Magazin... | New York Southern Distric... | 820 | 02/27/2017 | 08/16/2017 |
| Granado v. IMDB.COM, Inc... | New York Southern Distric... | 820 | 12/05/2018 | |
| Gray v. International Busin... | New York Southern Distric... | 820 | 10/10/2017 | 02/13/2018 |
| Graziano v. Meredith Corp... | New York Southern Distric... | 820 | 11/26/2017 | 01/25/2018 |
| Groody v. Coldwell Banker... | New York Southern Distric... | 820 | 11/08/2017 | 05/09/2018 |
| Grubbs v. Advantage Testi... | New York Southern Distric... | 820 | 08/15/2018 | 08/27/2018 |
| Grubbs v. Sarab Structural... | New York Eastern District... | 820 | 01/05/2018 | 11/20/2018 |
| Gutman v. Lafayette Medi... | New York Southern Distric... | 820 | 12/03/2017 | 01/24/2018 |
| Gutman v. National Public... | New York Southern Distric... | 820 | 05/09/2017 | 10/03/2017 |
| Gutman v. Penske Busines... | New York Southern Distric... | 820 | 12/23/2017 | 02/21/2018 |
| Gutman v. Yahoo! Inc. | New York Southern Distric... | 820 | 05/03/2017 | 09/28/2017 |
| Haker v. Oath Inc. | New York Southern Distric... | 820 | 02/14/2018 | 09/19/2018 |
| Harbus v. Barstool Sports,... | New York Southern Distric... | 820 | 08/08/2018 | |
| Harbus v. Black Entertain... | New York Southern Distric... | 820 | 04/17/2017 | 06/21/2017 |
| Harbus v. Cumulus Media... | New York Southern Distric... | 820 | 05/12/2016 | 07/15/2016 |
| Harbus v. Exclusive Testin... | New York Southern Distric... | 820 | 09/10/2018 | |
| Harbus v. Franco Belli Plu... | New York Eastern District... | 820 | 12/02/2018 | |
| Harbus v. Gannett Satellite... | New York Southern Distric... | 820 | 06/07/2018 | 11/06/2018 |
| Harbus v. Iheartmedia, Inc... | New York Southern Distric... | 820 | 02/16/2018 | |
| Harbus v. Interactive One,... | New York Southern Distric... | 820 | 04/14/2018 | 08/02/2018 |
| Harbus v. Leibish and Co.... | New York Southern Distric... | 820 | 11/22/2017 | 01/02/2018 |
| Harbus v. Prometheus Glo... | New York Southern Distric... | 820 | 07/28/2018 | 10/25/2018 |
| Harbus v. Render Media In... | New York Southern Distric... | 820 | 04/17/2017 | 07/24/2017 |
| Harbus v. Univision Comm... | New York Southern Distric... | 820 | 10/29/2018 | |
| Harbus v. Yimby, Inc. | New York Southern Distric... | 820 | 08/07/2018 | |
| Hermann v. Evolve Media,... | New York Southern Distric... | 820 | 10/31/2018 | |
| Hermann v. Oxygen Media,... | New York Southern Distric... | 820 | 03/06/2018 | |

| Case | Court | Code | Date Filed | Date Closed |
|---|---|---|---|---|
| Hessert v. Deerfield Media... | New York Western District... | 820 | 09/12/2018 | |
| Hilton v. Forbes Media LL... | New York Southern Distric... | 820 | 03/13/2017 | 06/05/2017 |
| Hirsch et al v. Unknown De... | New York Southern Distric... | 820 | 07/25/2016 | 08/02/2016 |
| Hirsch v. Advance Publicat... | New York Southern Distric... | 820 | 06/12/2018 | |
| Hirsch v. Art Observed LL... | New York Southern Distric... | 820 | 12/04/2018 | |
| Hirsch v. Artnet WorldWid... | New York Southern Distric... | 820 | 10/29/2017 | 11/20/2017 |
| Hirsch v. Barstool Sports, I... | New York Southern Distric... | 820 | 10/18/2018 | |
| Hirsch v. Breaking Media, I... | New York Southern Distric... | 820 | 06/01/2016 | 06/15/2016 |
| Hirsch v. Business Insider,... | New York Southern Distric... | 820 | 07/25/2016 | 08/15/2016 |
| Hirsch v. CBS Broadcastin... | New York Southern Distric... | 820 | 05/08/2017 | 09/20/2017 |
| Hirsch v. CBS Broadcastin... | New York Southern Distric... | 820 | 03/13/2017 | 09/20/2017 |
| Hirsch v. CBS Radio Inc. | New York Southern Distric... | 820 | 01/12/2018 | 03/26/2018 |
| Hirsch v. Citadel Communi... | New York Southern Distric... | 820 | 11/25/2016 | 06/02/2017 |
| Hirsch v. Defy Media, LLC | New York Southern Distric... | 820 | 06/13/2017 | 08/08/2017 |
| Hirsch v. Forum Daily Inc. | New York Eastern District... | 820 | 11/15/2018 | |
| Hirsch v. Heavy Inc. | New York Southern Distric... | 820 | 07/11/2016 | 11/12/2016 |
| Hirsch v. Iheartmedia, Inc. | New York Southern Distric... | 820 | 06/13/2016 | 07/28/2016 |
| Hirsch v. Indo-US Media, In... | New York Eastern District... | 820 | 04/25/2017 | 07/24/2017 |
| Hirsch v. Inside Edition Inc... | New York Southern Distric... | 820 | 03/01/2017 | 08/24/2017 |
| Hirsch v. IR Media Venture... | New York Southern Distric... | 820 | 12/02/2018 | |
| Hirsch v. Irishcentral, LLC | New York Southern Distric... | 820 | 03/27/2016 | 07/08/2016 |
| Hirsch v. Moguldom Medi... | New York Southern Distric... | 820 | 06/07/2016 | 08/25/2016 |
| Hirsch v. News 12 Interacti... | New York Eastern District... | 820 | 06/07/2018 | 09/11/2018 |
| Hirsch v. Nexstar Broadca... | New York Southern Distric... | 820 | 04/09/2017 | 05/19/2017 |
| Hirsch v. Northern & Shell... | New York Southern Distric... | 820 | 09/25/2017 | 11/17/2017 |
| Hirsch v. R Communicatio... | Texas Southern District Co... | 820 | 10/18/2018 | |
| Hirsch v. Salem Media Gro... | Colorado District Court | 820 | 12/04/2018 | |
| Hirsch v. SheKnows, LLC | New York Southern Distric... | 820 | 06/16/2016 | 08/02/2016 |
| Hirsch v. Sober Media Gro... | New York Southern Distric... | 820 | 06/06/2017 | 07/14/2017 |
| Hirsch v. Spin Media LLC | New York Southern Distric... | 820 | 09/20/2016 | 06/14/2017 |
| Hirsch v. The Forward Ass... | New York Southern Distric... | 820 | 12/03/2017 | 04/20/2018 |
| Hirsch v. Vetr Inc. | New York Southern Distric... | 820 | 12/02/2018 | |
| Hirsch v. Vox Media, Inc. | New York Southern Distric... | 820 | 06/01/2016 | 07/20/2016 |
| Hyde v. Nebraska Farm Bu... | Nebraska District Court | 820 | 12/05/2018 | |
| In re: Attorney Admissions | Texas Southern District Co... | | 09/17/2018 | |
| Jairaj v. Heavy Inc. | New York Southern Distric... | 820 | 09/12/2018 | |
| Janik v. MediaPost Comm... | New York Southern Distric... | 820 | 07/21/2016 | 02/05/2018 |
| Jarry v. Unofficial Network... | New York Eastern District... | 820 | 04/22/2018 | 06/04/2018 |
| Jeremiah v. Axel Ltd. Co. | New York Southern Distric... | 820 | 11/05/2017 | 01/19/2018 |
| Jeremiah v. CBS Broadcas... | New York Southern Distric... | 820 | 05/10/2016 | 09/21/2016 |
| Jeremiah v. Match.Com, L... | New York Southern Distric... | 820 | 08/16/2016 | 10/20/2016 |
| Jeremiah v. Popsugar, Inc. | New York Southern Distric... | 820 | 08/23/2018 | 11/20/2018 |
| Jeremiah v. Remezcla, LL... | New York Eastern District... | 820 | 04/25/2017 | 07/25/2017 |
| Jeremiah v. Salem Media... | New York Southern Distric... | 820 | 02/14/2017 | 03/27/2017 |
| Jerstad v. DLRollings, L.L.... | Missouri Eastern District C... | 820 | 11/14/2018 | |
| Jerstad v. New York Vintn... | New York Southern Distric... | 820 | 11/11/2018 | |
| Jones v. Toysrus.com, LL... | New York Southern Distric... | 820 | 03/08/2017 | 07/13/2017 |
| Juodele v. Cable News Net... | New York Southern Distric... | 820 | 11/19/2017 | 03/12/2018 |
| Kalfus v. Turner Broadcast... | New York Southern Distric... | 820 | 05/09/2016 | 11/30/2016 |
| Kanongataa v. American B... | New York Southern Distric... | 820 | 09/22/2016 | 02/15/2017 |
| Kanongataa v. CBS Broadc... | New York Southern Distric... | 820 | 09/22/2016 | 11/22/2016 |
| Kanongataa v. COED Medi... | New York Southern Distric... | 820 | 09/25/2016 | 02/15/2017 |
| Kanongataa v. Cox Media... | New York Eastern District... | 820 | 01/03/2017 | 03/22/2017 |

| Case | Court | | Filed | Closed |
|---|---|---|---|---|
| Kanongataa v. NBCUnivers... | New York Southern Distric... | 820 | 09/22/2016 | 02/15/2017 |
| Kanongataa v. Rodale Inc. | New York Southern Distric... | 820 | 10/24/2016 | 03/22/2017 |
| Keith v. Cox Media Group,... | New York Eastern District... | 820 | 04/29/2018 | |
| Keith v. CPX Interactive LL... | New York Southern Distric... | 820 | 03/31/2017 | 07/24/2017 |
| Keith v. National Herald, In... | New York Eastern District... | 820 | 11/03/2016 | 01/09/2017 |
| Kelly v. WP Company LLC | New York Southern Distric... | 820 | 08/19/2017 | 09/11/2017 |
| Kershner v. Derek McLane... | New York Southern Distric... | 820 | 12/07/2018 | |
| Kleine v. Lonely Planet Glo... | New York Southern Distric... | 820 | 10/12/2017 | 12/07/2017 |
| Kmonicek v. Daily Burn, In... | New York Southern Distric... | 820 | 01/23/2017 | 03/17/2017 |
| Kmonicek v. Vox Media, In... | New York Southern Distric... | 820 | 09/04/2018 | 12/05/2018 |
| Kojic v. Red Bull North Am... | New York Southern Distric... | 820 | 11/06/2018 | |
| Kostroun v. NBA Media Ve... | New York Southern Distric... | 820 | 07/03/2016 | 07/25/2017 |
| Lanzilote v. City Farm Pres... | New York Eastern District... | 820 | 12/02/2018 | |
| Lee v. W Architecture and... | New York Eastern District... | 820 | 10/17/2018 | |
| Lee v. White Cat Media, In... | New York Southern Distric... | 820 | 10/22/2017 | 12/13/2017 |
| Leibowitz v. Galore Media,... | New York Southern Distric... | 820 | 03/26/2018 | |
| Leibowitz v. Prometheus G... | New York Southern Distric... | 820 | 02/10/2017 | 08/31/2017 |
| Litovsky et al v. Associate... | New York Southern Distric... | 820 | 11/02/2016 | 05/23/2017 |
| Litovsky v. Rice | New York Southern Distric... | 820 | 11/02/2016 | 11/14/2016 |
| Livzey v. The New York Ob... | New York Southern Distric... | 820 | 10/26/2017 | 12/08/2017 |
| Lono v. Bleacher Report, In... | New York Southern Distric... | 820 | 07/08/2018 | 09/17/2018 |
| Lono v. CBS Interactive Inc... | New York Southern Distric... | 820 | 04/17/2018 | 05/16/2018 |
| Lopez v. Ace Limousine, In... | New York Eastern District... | 820 | 04/19/2017 | |
| Mango v. Bright Mountain... | New York Southern Distric... | 820 | 12/05/2017 | 03/20/2018 |
| Mango v. Christian Media... | New York Southern Distric... | 820 | 03/08/2017 | |
| Mango v. Democracy Now... | New York Southern Distric... | 820 | 11/13/2018 | |
| Mango v. Kaizen Media Gr... | New York Eastern District... | 820 | 05/30/2018 | 10/18/2018 |
| Mango v. Littlethings, Inc. | New York Southern Distric... | 820 | 01/26/2017 | 05/22/2017 |
| Mango v. Northside Media... | New York Eastern District... | 820 | 10/01/2018 | |
| Mango v. Pacifica Foundat... | New York Eastern District... | 820 | 11/06/2018 | |
| Mango v. Urbanlinx Media,... | New York Southern Distric... | 820 | 10/09/2017 | 01/22/2018 |
| Mantel v. Microsoft Corpor... | New York Southern Distric... | 820 | 07/04/2016 | 03/30/2018 |
| Mantel v. Artnet WorldWid... | New York Southern Distric... | 820 | 10/24/2018 | |
| Mantel v. COED Media Gro... | New York Southern Distric... | 820 | 06/15/2017 | 11/30/2017 |
| Mantel v. Forward Publishi... | Texas Northern District Co... | 820 | 10/30/2018 | |
| Mantel v. Kaizen Media Gr... | New York Eastern District... | 820 | 10/10/2016 | 02/08/2017 |
| Mantel v. Par Broadcastin... | Missouri Eastern District C... | 820 | 08/27/2018 | |
| Mantel v. Untapped Cities,... | New York Eastern District... | 820 | 03/26/2018 | 12/07/2018 |
| Mariasy v. Free Speech Sy... | New York Eastern District... | 820 | 12/04/2017 | 02/13/2018 |
| Martinka v. Beasley Broad... | New York Southern Distric... | 820 | 09/26/2016 | 11/09/2016 |
| Martinka v. Diario de Mexi... | New York Southern Distric... | 820 | 03/06/2018 | 06/27/2018 |
| Martinka v. Gannett Comp... | New York Southern Distric... | 820 | 07/04/2016 | 08/29/2016 |
| Martinka v. HNGN Inc. | New York Southern Distric... | 820 | 05/02/2017 | 10/04/2017 |
| Martinka v. National Cable... | New York Southern Distric... | 820 | 09/13/2016 | 10/21/2016 |
| Martinka v. The Daily Calle... | New York Southern Distric... | 820 | 06/07/2017 | 11/06/2017 |
| Martinka v. Time Inc. | New York Southern Distric... | 820 | 09/13/2016 | 02/21/2017 |
| Martinka v. Time Out Amer... | New York Southern Distric... | 820 | 10/29/2018 | |
| Martinka v. Turner Broadc... | New York Southern Distric... | 820 | 09/13/2016 | 10/21/2016 |
| Martinka v. PennWell Corp... | Oklahoma Northern Distric... | 820 | 10/18/2018 | |
| Marzullo v. 621 Events, LL... | New York Southern Distric... | 820 | 07/13/2018 | |
| Marzullo v. Karmic Releas... | New York Southern Distric... | 820 | 09/29/2017 | 04/25/2018 |
| Marzullo v. S.S.G. Fashion... | New York Southern Distric... | 820 | 03/13/2017 | 07/27/2017 |
| Masi et al v. Turtleback Bo... | New York Southern Distric... | 820 | 11/20/2017 | 05/29/2018 |

| Case | Court | Code | Filed | Closed |
|---|---|---|---|---|
| Masi v. Buzzfeed, Inc. | New York Southern Distric... | 820 | 03/01/2017 | 02/12/2018 |
| Masi v. Chinese Media Net... | New York Southern Distric... | 820 | 11/22/2017 | 02/16/2018 |
| Masi v. Daniel J. Edelman... | New York Southern Distric... | 820 | 09/10/2018 | 11/13/2018 |
| Masi v. Gateway Blend, LL... | Missouri Eastern District C... | 820 | 10/15/2018 | |
| Masi v. Moguldom Media... | New York Southern Distric... | 820 | 03/19/2018 | |
| Masi v. NetEase Informati... | New York Southern Distric... | 820 | 12/22/2017 | 03/14/2018 |
| Masi v. Participant Media... | New York Southern Distric... | 820 | 06/05/2017 | 08/03/2017 |
| Masi v. Penguin Random... | New York Southern Distric... | 820 | 01/31/2017 | 05/09/2017 |
| Masi v. Rediff.com, Inc. | New York Southern Distric... | 820 | 04/28/2017 | 10/17/2017 |
| Masi v. Scripps Media, Inc... | New York Southern Distric... | 820 | 12/11/2018 | |
| Masi v. The Slate Group LL... | New York Eastern District... | 820 | 05/26/2017 | 07/19/2017 |
| Masi v. Vox Media, Inc. | New York Southern Distric... | 820 | 11/01/2016 | 03/01/2017 |
| Masi v. Yahoo! Inc. | New York Southern Distric... | 820 | 06/23/2016 | 04/05/2017 |
| Matthew Adam Photograp... | New York Eastern District... | 820 | 08/04/2016 | 05/05/2017 |
| Mazza v. Cumulus Media I... | New York Southern Distric... | 820 | 09/11/2017 | |
| Mazza v. JVC Broadcastin... | New York Eastern District... | 820 | 09/25/2017 | 01/22/2018 |
| Mazza v. Townsquare Me... | New York Southern Distric... | 820 | 03/06/2018 | 04/11/2018 |
| McDermott v. Bad Boy Rec... | New York Southern Distric... | 820 | 05/15/2017 | 07/07/2017 |
| McDermott v. Cable News... | New York Southern Distric... | 820 | 04/11/2017 | 10/18/2017 |
| McDermott v. Civil Service... | New York Eastern District... | 820 | 10/24/2018 | 12/12/2018 |
| McDermott v. Cox Media G... | New York Eastern District... | 820 | 09/23/2016 | 12/06/2016 |
| McDermott v. Crossfire De... | Texas Eastern District Cou... | 820 | 12/11/2018 | |
| McDermott v. Fitness Volt,... | New York Eastern District... | 820 | 08/24/2018 | |
| McDermott v. Gotham City... | New York Southern Distric... | 820 | 04/07/2016 | 02/03/2017 |
| McDermott v. Meredith Co... | New York Southern Distric... | 820 | 10/02/2018 | |
| McDermott v. Moguldom... | New York Southern Distric... | 820 | 03/21/2017 | 09/13/2017 |
| McDermott v. Monday Mo... | New York Southern Distric... | 820 | 11/23/2017 | 01/30/2018 |
| McDermott v. National Her... | New York Eastern District... | 820 | 04/07/2016 | 12/05/2016 |
| McDermott v. NYFireStore.... | New York Southern Distric... | 820 | 11/19/2018 | |
| McDermott v. Salem Medi... | New York Southern Distric... | 820 | 12/09/2017 | 01/11/2018 |
| McDermott v. Townsquare... | New York Southern Distric... | 820 | 12/07/2018 | |
| McGann v. Hernandez a/k/... | New York Southern Distric... | 820 | 11/20/2017 | 02/14/2018 |
| McGann v. Littlethings, Inc... | New York Southern Distric... | 820 | 09/18/2017 | 07/13/2018 |
| McGann v. Perez Hilton M... | New York Southern Distric... | 820 | 04/29/2018 | 05/30/2018 |
| McGann v. Rogers Commu... | New York Southern Distric... | 820 | 12/05/2017 | 03/07/2018 |
| McGann v. Time Inc. | New York Southern Distric... | 820 | 08/21/2017 | 10/18/2017 |
| McGarity v. Suki, Inc. | New York Southern Distric... | 820 | 03/10/2017 | 08/30/2017 |
| McGlynn v. Absolute Right... | Texas Western District Co... | 820 | 11/05/2018 | |
| McGlynn v. Barstool Sport... | New York Southern Distric... | 820 | 06/23/2016 | 01/04/2017 |
| McGlynn v. Beasley Broad... | New York Southern Distric... | 820 | 08/16/2016 | 10/05/2016 |
| McGlynn v. Colliers Interna... | New York Southern Distric... | 820 | 04/12/2017 | 07/20/2017 |
| McGlynn v. Distractify, Inc. | New York Southern Distric... | 820 | 08/06/2018 | |
| McGlynn v. Emmis Comm... | New York Southern Distric... | 820 | 08/22/2017 | |
| McGlynn v. Prometheus Gl... | New York Southern Distric... | 820 | 03/19/2018 | 06/07/2018 |
| McGlynn v. Townsquare M... | New York Southern Distric... | 820 | 09/27/2018 | |
| McGlynn v. Tribune Broad... | New York Southern Distric... | 820 | 08/16/2018 | 10/11/2018 |
| McGovern v. The Washingt... | New York Southern Distric... | 820 | 04/13/2018 | 07/16/2018 |
| McIsaac v. Professional B... | Colorado District Court | 820 | 08/06/2018 | 11/14/2018 |
| McKnight v. Complex Medi... | New York Southern Distric... | 820 | 08/22/2017 | |
| McKnight v. Galore Media,... | New York Southern Distric... | 820 | 01/23/2017 | 08/15/2017 |
| McKnight v. Hanley Wood... | New York Southern Distric... | 820 | 10/03/2017 | 12/08/2017 |
| McKnight v. What's Trendi... | New York Southern Distric... | 820 | 11/06/2017 | 01/24/2018 |
| Mecca v. Ebony Media Op... | New York Southern Distric... | 820 | 05/30/2018 | 08/09/2018 |

| Case | Court | | Filed | Closed |
|---|---|---|---|---|
| Meisler v. Ethyl's Alcohol a... | New York Southern Distric... | 820 | 06/12/2018 | |
| Meisler v. Lumme, Inc. | New York Southern Distric... | 820 | 08/21/2017 | 10/17/2017 |
| Meisler v. Monogram Stud... | New York Eastern District... | 820 | 10/30/2018 | |
| Meisler v. Sixty Hotels LL... | New York Southern Distric... | 820 | 11/27/2018 | |
| Messerschmidt v. CPX Int... | New York Southern Distric... | 820 | 05/11/2018 | 08/28/2018 |
| Messerschmidt v. Indepen... | New York Southern Distric... | 820 | 11/23/2017 | 05/14/2018 |
| Messerschmidt v. NBCUni... | New York Southern Distric... | 820 | 02/10/2017 | 05/09/2017 |
| Messerschmidt v. The Sha... | New York Southern Distric... | 820 | 09/26/2017 | 02/05/2018 |
| Messerschmidt v. Thirteen... | New York Southern Distric... | 820 | 03/16/2017 | 06/14/2017 |
| Miller v. AllHipHop.com LL... | New York Southern Distric... | 820 | 04/12/2016 | 10/11/2016 |
| Miller v. Capitol Hill Publis... | New York Southern Distric... | 820 | 11/15/2017 | 08/01/2018 |
| Miller v. Cumulus Media, I... | New York Southern Distric... | 820 | 10/11/2016 | 11/14/2016 |
| Miller v. Curtis Media Grou... | New York Southern Distric... | 820 | 09/06/2017 | 10/03/2017 |
| Miller v. Eight & Nine Desig... | New York Southern Distric... | 820 | 11/23/2017 | 04/02/2018 |
| Miller v. Heavy Inc. | New York Southern Distric... | 820 | 05/25/2018 | |
| Miller v. Time Inc. | New York Southern Distric... | 820 | 06/21/2017 | 10/16/2017 |
| Miller v. UPROXX Media, In... | New York Southern Distric... | 820 | 03/20/2017 | 08/08/2017 |
| Miller v. Whip Networks, In... | New York Southern Distric... | 820 | 10/29/2017 | 01/18/2018 |
| Mitchell v. ComicBook.co... | New York Southern Distric... | 820 | 07/02/2018 | 07/24/2018 |
| Monteleone v. Belsito Com... | New York Eastern District... | 820 | 03/29/2017 | 12/01/2017 |
| Moore v. Phoenix Media/C... | New York Southern Distric... | 820 | 12/06/2016 | 03/31/2017 |
| Mordant v. African Americ... | New York Eastern District... | 820 | 12/09/2018 | |
| Mordant v. Herring Networ... | New York Southern Distric... | 820 | 03/19/2018 | 06/08/2018 |
| Mordant v. LatinLife Inc. | New York Southern Distric... | 820 | 10/14/2017 | 03/09/2018 |
| Mordant v. NBCUniversal... | New York Southern Distric... | 820 | 07/12/2017 | 07/14/2017 |
| Mustard v. Advance Public... | New York Southern Distric... | 820 | 11/07/2017 | 12/08/2017 |
| Mustard v. Digg, Inc. | New York Southern Distric... | 820 | 03/12/2018 | 06/20/2018 |
| Myeress v. Brissi Group, L... | New York Southern Distric... | 820 | 12/09/2017 | 06/25/2018 |
| Myeress v. Elite Travel Gro... | New York Southern Distric... | 820 | 01/12/2018 | 11/14/2018 |
| Myeress v. Epelboim Devel... | New York Southern Distric... | 820 | 10/22/2017 | 11/06/2017 |
| Myeress v. Khon Thai Ame... | New York Southern Distric... | 820 | 10/30/2017 | 02/13/2018 |
| Myers v. Hollywoodlife.co... | New York Southern Distric... | 820 | 06/12/2017 | 10/18/2017 |
| Myers v. Warner Bros. Ent... | New York Southern Distric... | 820 | 03/01/2017 | 09/07/2017 |
| Nall v. Reel One Entertain... | New York Southern Distric... | 820 | 02/16/2018 | 03/27/2018 |
| O'Neil v. Associated News... | New York Southern Distric... | 820 | 11/01/2018 | |
| Oosten v. L'Oreal USA, Inc. | New York Southern Distric... | 820 | 11/15/2017 | 01/19/2018 |
| Oosten v. PBH Network In... | New York Eastern District... | 820 | 11/14/2017 | 02/12/2018 |
| Otto v. Altaba Inc. | New York Southern Distric... | 820 | 11/05/2017 | 02/21/2018 |
| Otto v. American Broadcas... | New York Southern Distric... | 820 | 07/11/2018 | |
| Otto v. Associated Newsp... | New York Southern Distric... | 820 | 01/12/2018 | 02/19/2018 |
| Otto v. CBS Broadcasting I... | New York Southern Distric... | 820 | 08/21/2017 | 12/19/2017 |
| Otto v. Gannett Satellite Inf... | New York Southern Distric... | 820 | 03/21/2018 | |
| Otto v. Hearst Communica... | New York Southern Distric... | 820 | 06/21/2017 | |
| Otto v. Mashable, Inc. | New York Southern Distric... | 820 | 10/31/2018 | |
| Otto v. The Washington Ne... | New York Southern Distric... | 820 | 03/08/2018 | 04/09/2018 |
| Otto v. Warner Bros. Entert... | New York Southern Distric... | 820 | 06/22/2017 | 10/30/2017 |
| Ozuzu v. Function(x), Inc. | New York Southern Distric... | 820 | 07/27/2018 | |
| Palley v. Conversion Hunte... | New York Eastern District... | 820 | 11/26/2018 | |
| Palley v. Duggal Visual Sol... | New York Southern Distric... | 820 | 04/14/2017 | 08/10/2017 |
| Palley v. Liftable Media Inc... | New York Southern Distric... | 820 | 09/28/2017 | 12/11/2017 |
| Palley v. PennWell Corpora... | New York Southern Distric... | 820 | 02/14/2017 | 06/02/2017 |
| Papazian v. Sony Music En... | New York Southern Distric... | 820 | 10/10/2016 | 11/22/2017 |
| Parisienne v. 4Control Me... | New York Southern Distric... | 820 | 12/25/2017 | |

| Case | Court | | Filed | Closed |
|---|---|---|---|---|
| Parisienne v. Curtis Media... | New York Southern Distric... | 820 | 12/10/2017 | 01/30/2018 |
| Parisienne v. El Venezolan... | Texas Southern District Co... | 820 | 10/17/2018 | |
| Parisienne v. Emmis Com... | New York Southern Distric... | 820 | 10/24/2016 | 12/12/2016 |
| Parisienne v. Iheartmedia,... | New York Southern Distric... | 820 | 01/23/2017 | 03/25/2017 |
| Parisienne v. Moguldom M... | New York Southern Distric... | 820 | 06/13/2017 | 09/14/2017 |
| Parisienne v. NewsHour Pr... | New York Southern Distric... | 820 | 10/29/2017 | 07/31/2018 |
| Parisienne v. Par Broadcas... | New York Southern Distric... | 820 | 11/05/2017 | 02/22/2018 |
| Parisienne v. Tomorrow, T... | New York Southern Distric... | 820 | 01/12/2018 | |
| Parisienne v. Townsquare... | New York Southern Distric... | 820 | 01/23/2017 | 04/03/2017 |
| Pasatieri v. Ballislife LLC | New York Southern Distric... | 820 | 06/08/2017 | 07/19/2017 |
| Pasatieri v. G-Unit Records... | New York Southern Distric... | 820 | 09/30/2017 | 11/13/2017 |
| Pasatieri v. Starline Produ... | New York Eastern District... | 820 | 08/20/2018 | |
| Pena v. Celebrities Unlimit... | Texas Northern District Co... | 820 | 03/06/2018 | |
| Pena v. Celebrities Unlimit... | New York Southern Distric... | 820 | 03/13/2017 | 02/26/2018 |
| Pena v. Polished Cleaning... | Texas Northern District Co... | 820 | 11/14/2018 | |
| Percy v. NBCUniversal Me... | New York Southern Distric... | 820 | 10/03/2017 | 12/12/2017 |
| Percy v. Raycom Media, In... | New York Southern Distric... | 820 | 06/30/2016 | |
| Percy v. The Daily Beast C... | New York Southern Distric... | 820 | 03/20/2017 | 06/19/2017 |
| Percy v. Turner Broadcasti... | New York Southern Distric... | 820 | 08/16/2016 | 12/27/2016 |
| Pereira v. Highsnobiety Inc... | New York Southern Distric... | 820 | 09/25/2017 | 02/13/2018 |
| Pereira v. Kendall Jenner, I... | New York Southern Distric... | 820 | 09/12/2017 | 01/04/2018 |
| Perina v. BH Media Group,... | Nebraska District Court | 820 | 08/23/2018 | 09/07/2018 |
| Pfeiffer v. Newsweek Medi... | New York Southern Distric... | 820 | 02/08/2018 | 04/06/2018 |
| Philpot v. Gannett Compan... | New York Southern Distric... | 820 | 11/24/2016 | 07/24/2017 |
| Philpot v. Iheartmedia, Inc. | New York Southern Distric... | 820 | 11/24/2016 | 07/06/2017 |
| Pierson et al v. Gannett Co... | New York Southern Distric... | 820 | 11/17/2016 | 01/19/2017 |
| Pierson v. Rice et al | New York Southern Distric... | 820 | 11/17/2016 | 12/08/2016 |
| Pierson v. Straus Newspa... | New York Southern Distric... | 820 | 04/26/2017 | 10/27/2017 |
| Pix International, LLC v. Be... | New York Southern Distric... | 820 | 05/16/2016 | 07/06/2016 |
| Polaris Images Corporatio... | New York Southern Distric... | 820 | 06/08/2018 | 07/30/2018 |
| Polaris Images Corporatio... | New York Southern Distric... | 820 | 02/06/2018 | 04/03/2018 |
| Polaris Images Corporatio... | New York Southern Distric... | 820 | 07/24/2018 | 08/15/2018 |
| Polaris Images Corporatio... | New York Southern Distric... | 820 | 04/30/2018 | 07/03/2018 |
| Polaris Images Corporatio... | New York Southern Distric... | 820 | 04/19/2018 | 05/31/2018 |
| Polaris Images Corporatio... | New York Southern Distric... | 820 | 11/14/2018 | |
| Polaris Images Corporatio... | New York Southern Distric... | 820 | 06/13/2018 | 08/31/2018 |
| Polaris Images Corporatio... | New York Southern Distric... | 820 | 05/31/2018 | |
| Polaris Images Corporatio... | New York Southern Distric... | 820 | 08/22/2018 | 09/14/2018 |
| Polaris Images Corporatio... | New York Southern Distric... | 820 | 06/08/2018 | 08/31/2018 |
| Polaris Images Corporatio... | Texas Western District Co... | 820 | 10/23/2018 | |
| Polaris Images Corporatio... | New York Southern Distric... | 820 | 05/24/2018 | |
| Polaris Images Corporatio... | New York Eastern District... | 820 | 08/23/2018 | |
| Polaris Images Corporatio... | New York Southern Distric... | 820 | 07/09/2018 | 08/15/2018 |
| Polaris Images Corporatio... | California Central District... | 820 | 08/24/2018 | 08/30/2018 |
| Polaris Images Corporatio... | New York Southern Distric... | 820 | 11/14/2018 | |
| Polaris Images Corporatio... | New York Southern Distric... | 820 | 07/30/2018 | 09/18/2018 |
| Polaris Images Corporatio... | New York Southern Distric... | 820 | 04/19/2018 | 05/25/2018 |
| Polaris Images Corporatio... | New York Southern Distric... | 820 | 08/15/2018 | |
| Polaris Images Corporatio... | New York Southern Distric... | 820 | 04/30/2018 | 07/20/2018 |
| Powers v. Vice Media LLC | New York Eastern District... | 820 | 03/14/2018 | 08/23/2018 |
| Price v. Bossipmadamenoi... | New York Southern Distric... | 820 | 09/07/2017 | 02/21/2018 |
| Price v. Source Digital, Inc. | New York Southern Distric... | 820 | 07/24/2018 | |
| Puppo v. Nexstar Broadca... | New York Southern Distric... | 820 | 08/21/2017 | 10/10/2017 |

| Case | Court | | Filed | Closed |
|---|---|---|---|---|
| Rayner v. Associated New... | New York Southern Distric... | 820 | 09/12/2018 | |
| Reid v. NBCUniversal Medi... | New York Southern Distric... | 820 | 11/28/2018 | |
| Renna v. Iheartmedia, Inc. | New York Southern Distric... | 820 | 05/15/2017 | 01/30/2018 |
| Renna v. Inquisitr, LTD. | New York Eastern District... | 820 | 10/11/2018 | |
| Renna v. New York Media... | New York Southern Distric... | 820 | 03/17/2017 | 07/13/2017 |
| Renna v. Nexstar Broadca... | New York Southern Distric... | 820 | 06/10/2018 | 07/28/2018 |
| Renna v. Queens Ledger/G... | New York Eastern District... | 820 | 06/06/2017 | |
| Renna v. Radio Korea USA,... | New York Southern Distric... | 820 | 11/25/2017 | 01/29/2018 |
| Renna v. The New York Ob... | New York Southern Distric... | 820 | 01/31/2017 | 03/10/2017 |
| Renna v. Time Inc. et al | New York Southern Distric... | 820 | 09/21/2017 | 01/11/2018 |
| Renna v. WorldLatinStar L... | New York Southern Distric... | 820 | 03/26/2018 | 07/26/2018 |
| Reynolds v. Hearst Comm... | New York Southern Distric... | 820 | 09/04/2017 | 05/29/2018 |
| Reynolds v. Intermarkets, I... | New York Southern Distric... | 820 | 11/13/2017 | 12/18/2017 |
| Reynolds v. Mansueto Ven... | New York Southern Distric... | 820 | 05/25/2017 | 07/21/2017 |
| Rice v. Artnet WorldWide C... | New York Southern Distric... | 820 | 06/10/2018 | 09/28/2018 |
| Rice v. Bauer Media Group... | New York Southern Distric... | 820 | 08/20/2017 | 09/25/2017 |
| Rice v. Bright Mountain Me... | New York Eastern District... | 820 | 10/29/2018 | |
| Rice v. Cox Media Group, L... | New York Eastern District... | 820 | 06/21/2016 | 09/30/2016 |
| Rice v. Gannett Satellite Inf... | New York Southern Distric... | 820 | 12/12/2018 | |
| Rice v. Indian Eagle, LLC | Texas Western District Co... | 820 | 11/28/2018 | |
| Rice v. Moguldom Media G... | New York Southern Distric... | 820 | 10/10/2016 | 02/02/2017 |
| Rice v. Musee Lingerie, LL... | New York Southern Distric... | 820 | 10/04/2018 | |
| Rice v. Sutton New Media... | New York Southern Distric... | 820 | 10/29/2017 | 05/24/2018 |
| Rice v. WP Company LLC | New York Southern Distric... | 820 | 07/05/2016 | 07/26/2016 |
| Richards v. Meredith Corp... | New York Southern Distric... | 820 | 11/19/2018 | |
| Rob Shanahan v. Ahead Pr... | California Central District... | 820 | 09/14/2016 | 10/24/2016 |
| Roberts v. Democracy No... | New York Southern Distric... | 820 | 06/11/2018 | 10/12/2018 |
| Roberts v. Euclid Media Gr... | Texas Western District Co... | 820 | 11/19/2018 | |
| Roberts v. Newser, LLC | New York Southern Distric... | 820 | 12/23/2017 | 03/20/2018 |
| Roberts v. SouthComm, In... | New York Southern Distric... | 820 | 10/17/2017 | 10/18/2018 |
| Roca v. Discovery Commu... | New York Southern Distric... | 820 | 04/09/2017 | 06/26/2017 |
| Roca v. Impremedia Opera... | New York Eastern District... | 820 | 03/15/2017 | 05/03/2017 |
| Roca v. Tribune Broadcasti... | New York Southern Distric... | 820 | 10/15/2018 | 12/04/2018 |
| Rock v. Complex Media, In... | New York Southern Distric... | 820 | 11/25/2016 | 01/04/2017 |
| Rock v. Enfants Riches De... | New York Southern Distric... | 820 | 04/11/2017 | |
| Romanova v. Cable News... | New York Southern Distric... | 820 | 04/14/2018 | 07/23/2018 |
| Romanova v. Column Five... | New York Eastern District... | 820 | 05/09/2017 | 11/15/2017 |
| Romanova v. Vice Media L... | New York Eastern District... | 820 | 03/13/2017 | 06/05/2017 |
| Romanova v. Vice Media L... | New York Eastern District... | 820 | 11/24/2016 | 02/07/2017 |
| Romanowicz v. Alister & P... | New York Southern Distric... | 820 | 11/15/2017 | 10/02/2018 |
| Romanowicz v. Hearst Tel... | New York Southern Distric... | 820 | 03/03/2017 | 09/29/2017 |
| Roskovensky v. Sotheby's I... | New York Southern Distric... | 820 | 05/23/2017 | 07/27/2017 |
| Rothenberg v. American Br... | New York Southern Distric... | 820 | 05/04/2017 | 10/05/2017 |
| Roy v. Dope Magazine II, L... | New York Eastern District... | 820 | 02/15/2018 | 06/20/2018 |
| Roy v. Dope Magazine II, L... | Washington Western Distri... | 820 | 06/20/2018 | 07/27/2018 |
| Rudkowski v. Associated... | New York Southern Distric... | 820 | 08/23/2018 | |
| Rudkowski v. Capitol Hill P... | New York Southern Distric... | 820 | 05/26/2017 | 10/02/2017 |
| Rudkowski v. Fox News N... | New York Southern Distric... | 820 | 06/03/2017 | 01/17/2018 |
| Rudkowski v. Mic Network... | New York Southern Distric... | 820 | 05/15/2017 | 03/26/2018 |
| Sachan v. Tribune Broadca... | New York Southern Distric... | 820 | 08/20/2018 | 11/20/2018 |
| Sadowski v. Altitude Comf... | Colorado District Court | 820 | 08/11/2018 | 12/10/2018 |
| Sadowski v. Beasley Medi... | New York Southern Distric... | 820 | 09/30/2017 | 10/11/2017 |
| Sadowski v. Bleacher Rep... | New York Southern Distric... | 820 | 08/22/2017 | 10/26/2017 |

| Case | Court | | Filed | Closed |
|---|---|---|---|---|
| Sadowski v. Bravo Media L... | New York Southern Distric... | 820 | 08/21/2017 | 11/01/2017 |
| Sadowski v. Childers Medi... | New York Southern Distric... | 820 | 11/21/2017 | 01/16/2018 |
| Sadowski v. Claire Entertai... | New York Southern Distric... | 820 | 09/18/2017 | 11/30/2017 |
| Sadowski v. Complex Med... | New York Southern Distric... | 820 | 04/11/2016 | 04/25/2016 |
| Sadowski v. Complex Med... | New York Southern Distric... | 820 | 02/06/2018 | |
| Sadowski v. Complex Med... | New York Southern Distric... | 820 | 05/09/2016 | 05/25/2016 |
| Sadowski v. Cumulus Med... | New York Southern Distric... | 820 | 11/25/2016 | 01/18/2017 |
| Sadowski v. Entravision C... | New York Southern Distric... | 820 | 10/06/2016 | 11/28/2016 |
| Sadowski v. Entravision C... | New York Southern Distric... | 820 | 03/02/2017 | 04/19/2017 |
| Sadowski v. Fashion Time... | New York Southern Distric... | 820 | 04/26/2017 | 07/18/2017 |
| Sadowski v. Gatehouse M... | New York Southern Distric... | 820 | 04/14/2018 | 06/27/2018 |
| Sadowski v. Gawker Media... | New York Southern Distric... | 820 | 06/05/2016 | 04/03/2017 |
| Sadowski v. I Can Haz, LL... | New York Southern Distric... | 820 | 02/23/2017 | 04/19/2018 |
| Sadowski v. IGN Entertain... | New York Southern Distric... | 820 | 01/12/2018 | 07/05/2018 |
| Sadowski v. Iheartmedia, I... | New York Southern Distric... | 820 | 05/01/2016 | 06/15/2016 |
| Sadowski v. JSN Global M... | New York Southern Distric... | 820 | 02/16/2018 | |
| Sadowski v. JVC Broadcas... | New York Eastern District... | 820 | 04/13/2017 | 08/14/2017 |
| Sadowski v. Lifescript, Inc... | New York Southern Distric... | 820 | 06/06/2016 | 07/23/2016 |
| Sadowski v. Liftable Media... | New York Eastern District... | 820 | 10/24/2018 | |
| Sadowski v. Mediatakeout.... | New York Southern Distric... | 820 | 04/11/2016 | 05/31/2016 |
| Sadowski v. NBCUniversal... | New York Southern Distric... | 820 | 05/26/2017 | 10/23/2017 |
| Sadowski v. New York Girl... | New York Southern Distric... | 820 | 06/13/2016 | 05/31/2017 |
| Sadowski v. Paper Commu... | New York Southern Distric... | 820 | 04/11/2016 | 06/24/2016 |
| Sadowski v. Penske Media... | New York Southern Distric... | 820 | 11/25/2016 | 05/23/2017 |
| Sadowski v. Render Media... | New York Southern Distric... | 820 | 11/20/2017 | |
| Sadowski v. Royce Interna... | New York Southern Distric... | 820 | 10/29/2017 | 09/27/2018 |
| Sadowski v. The Huse Pub... | Nebraska District Court | 820 | 08/21/2018 | |
| Sadowski v. Townsquare... | New York Southern Distric... | 820 | 08/11/2016 | 10/05/2016 |
| Sadowski v. Viacom Intern... | New York Southern Distric... | 820 | 10/24/2016 | 12/30/2016 |
| Sadowski v. VideoIndiana I... | Indiana Northern District C... | 820 | 11/01/2018 | |
| Sadowski v. Whip Network... | New York Southern Distric... | 820 | 06/11/2018 | 08/23/2018 |
| Sadowski v. Yahoo! Inc. | New York Southern Distric... | 820 | 10/06/2016 | 04/06/2017 |
| Sadowski, Christopher v.... | Wisconsin Western Distric... | 820 | 11/16/2018 | |
| Sager v. Vintage Aviation... | Indiana Northern District C... | 820 | 11/29/2018 | |
| Sands v. On Location Vaca... | New York Northern District... | 820 | 09/17/2018 | |
| Sands v. Advance Magazi... | New York Southern Distric... | 820 | 08/04/2016 | 04/27/2017 |
| Sands v. Alamo Drafthous... | New York Southern Distric... | 820 | 05/01/2016 | 12/19/2016 |
| Sands v. Alamo Drafthous... | New York Southern Distric... | 820 | 11/16/2016 | 06/21/2017 |
| Sands v. Bauer Media Gro... | New York Southern Distric... | 820 | 11/22/2017 | |
| Sands v. BDG Media, Inc. | New York Southern Distric... | 820 | 03/14/2017 | 07/17/2017 |
| Sands v. Bonneville Intern... | Colorado District Court | 820 | 10/30/2018 | |
| Sands v. Cable News Netw... | New York Southern Distric... | 820 | 10/04/2018 | 12/06/2018 |
| Sands v. CBS Interactive In... | New York Southern Distric... | 820 | 08/14/2018 | |
| Sands v. CBS Interactive In... | New York Southern Distric... | 820 | 06/12/2018 | 07/24/2018 |
| Sands v. CBS Interactive In... | New York Southern Distric... | 820 | 01/25/2017 | 01/30/2017 |
| Sands v. CBS Interactive In... | New York Southern Distric... | 820 | 04/29/2018 | 05/17/2018 |
| Sands v. Complex Media, I... | New York Southern Distric... | 820 | 05/26/2017 | |
| Sands v. CPX Interactive L... | New York Southern Distric... | 820 | 06/12/2018 | 10/11/2018 |
| Sands v. Dog Tech, LLC | New York Southern Distric... | 820 | 09/05/2018 | |
| Sands v. Fan Fest News, L... | Tennessee Middle District... | 820 | 12/07/2018 | |
| Sands v. Fandango Media,... | New York Southern Distric... | 820 | 01/25/2017 | 05/09/2017 |
| Sands v. Forbes Media LL... | New York Southern Distric... | 820 | 11/18/2018 | |
| Sands v. Forbes Media LL... | New York Southern Distric... | 820 | 09/14/2016 | 12/12/2016 |

| Case | Court | Code | Filed | Closed |
|---|---|---|---|---|
| Sands v. Gannett Compan... | New York Southern Distric... | 820 | 09/15/2016 | 11/11/2016 |
| Sands v. Graham Media Gr... | New York Southern Distric... | 820 | 08/21/2017 | 10/05/2017 |
| Sands v. Hologram USA N... | New York Southern Distric... | 820 | 12/10/2017 | 10/02/2018 |
| Sands v. Immediate Media... | New York Southern Distric... | 820 | 10/11/2017 | 12/15/2017 |
| Sands v. Latino Review, LL... | New York Southern Distric... | 820 | 09/13/2018 | |
| Sands v. Macmillan Publis... | New York Southern Distric... | 820 | 12/11/2018 | |
| Sands v. Meredith Corpora... | New York Southern Distric... | 820 | 02/19/2018 | 11/01/2018 |
| Sands v. Moviepilot, Inc. | New York Southern Distric... | 820 | 06/28/2016 | 05/24/2017 |
| Sands v. NBCUniversal Me... | New York Southern Distric... | 820 | 06/13/2017 | 09/06/2017 |
| Sands v. Nylon Media, Inc. | New York Southern Distric... | 820 | 04/24/2017 | 07/06/2017 |
| Sands v. Onion, Inc. | New York Southern Distric... | 820 | 04/24/2017 | 06/09/2017 |
| Sands v. Outer Places LLC | New York Southern Distric... | 820 | 09/10/2018 | |
| Sands v. Outer Places LLC | New York Southern Distric... | 820 | 03/28/2016 | 05/31/2016 |
| Sands v. Paper Communic... | New York Southern Distric... | 820 | 10/10/2016 | 12/07/2016 |
| Sands v. Penske Business... | New York Southern Distric... | 820 | 07/25/2016 | 01/10/2017 |
| Sands v. Penske Media Co... | New York Southern Distric... | 820 | 03/31/2016 | 06/08/2016 |
| Sands v. Salon Media Grou... | New York Southern Distric... | 820 | 07/25/2016 | 01/19/2017 |
| Sands v. Scripps Media, In... | New York Southern Distric... | 820 | 11/05/2018 | |
| Sands v. Source Digital, In... | New York Southern Distric... | 820 | 03/31/2016 | 11/22/2016 |
| Sands v. Talkhouse, Inc. | New York Eastern District... | 820 | 04/04/2017 | 12/21/2017 |
| Sands v. Tech Times LLC | New York Southern Distric... | 820 | 05/10/2017 | 08/27/2017 |
| Sands v. The Atlantic Mon... | New York Southern Distric... | 820 | 01/25/2017 | 02/22/2017 |
| Sands v. The Buffalo New... | New York Southern Distric... | 820 | 06/06/2017 | 12/07/2017 |
| Sands v. TheHuffingtonPo... | New York Southern Distric... | 820 | 04/24/2017 | 09/07/2017 |
| Sands v. TheMarySue, LL... | New York Southern Distric... | 820 | 03/28/2016 | 01/19/2017 |
| Sands v. Time Inc. | New York Southern Distric... | 820 | 04/29/2016 | 08/16/2016 |
| Sands v. Townsquare Med... | New York Southern Distric... | 820 | 09/24/2017 | 04/04/2018 |
| Sands v. Tribune Broadcas... | New York Southern Distric... | 820 | 04/24/2017 | 07/19/2017 |
| Sands v. Viacom Internatio... | New York Southern Distric... | 820 | 04/05/2016 | 06/14/2016 |
| Sands v. Viacom Internatio... | New York Southern Distric... | 820 | 11/08/2017 | 11/28/2017 |
| Sands v. Vox Media, Inc. | New York Southern Distric... | 820 | 09/15/2016 | 09/27/2016 |
| Sands v. Watny LLC | New York Southern Distric... | 820 | 04/06/2016 | 10/19/2016 |
| Sands v. Woven Digital, LL... | New York Southern Distric... | 820 | 06/28/2016 | 01/13/2017 |
| Sands v. Ziff Davis, LLC | New York Southern Distric... | 820 | 06/07/2017 | 08/31/2017 |
| Sands v. Ziff Davis, LLC | New York Southern Distric... | 820 | 03/17/2016 | 04/25/2016 |
| Savenok v. He3 Acquisitio... | Texas Southern District Co... | 820 | 11/11/2018 | |
| Schiffman v. Vix, Inc. | New York Southern Distric... | 820 | 08/21/2018 | 10/15/2018 |
| Schwartzwald v. CBS Inter... | New York Southern Distric... | 820 | 12/09/2017 | 11/12/2018 |
| Schwartzwald v. Digital Fir... | Colorado District Court | 820 | 10/23/2018 | |
| Schwartzwald v. Heritage... | New York Eastern District... | 820 | 05/10/2017 | 04/16/2018 |
| Schwartzwald v. The Paris... | New York Southern Distric... | 820 | 11/07/2018 | |
| Schwartzwald v. Turner Cl... | New York Southern Distric... | 820 | 09/05/2017 | 11/28/2017 |
| Schwartzwald v. UProxx M... | New York Southern Distric... | 820 | 06/12/2018 | 09/12/2018 |
| Schwartzwald v. Viacom I... | New York Southern Distric... | 820 | 11/07/2018 | |
| Scott v. Fox News Networ... | New York Southern Distric... | 820 | 11/06/2018 | |
| Scott v. The Washington N... | New York Southern Distric... | 820 | 08/22/2018 | 10/16/2018 |
| Seidman v. Hallmark Abstr... | New York Eastern District... | 820 | 12/02/2018 | |
| Seidman v. Long Island M... | New York Eastern District... | 820 | 06/13/2016 | 08/17/2016 |
| Seidman v. Quest Media E... | New York Eastern District... | 820 | 11/19/2018 | |
| Seidman v. The West India... | New York Eastern District... | 820 | 08/28/2018 | |
| Seidman v. Waj Media LL... | New York Northern District... | 820 | 08/11/2018 | |
| Seidman et al v. Promethe... | New York Southern Distric... | 820 | 07/14/2016 | 09/16/2016 |
| Seidman et al v. Unknown... | New York Southern Distric... | 820 | 02/22/2017 | 03/01/2017 |

| Case | Court | | | |
|---|---|---|---|---|
| Seidman v. Cloud Tiger Me... | New York Southern Distric... | 820 | 05/08/2017 | 08/04/2017 |
| Seidman v. ComicBook.co... | New York Southern Distric... | 820 | 09/05/2017 | 09/28/2017 |
| Seidman v. Cox Media Gro... | New York Southern Distric... | 820 | 11/25/2017 | 07/24/2018 |
| Seidman v. Entercom Com... | New York Southern Distric... | 820 | 10/16/2018 | 12/12/2018 |
| Seidman v. GAX Productio... | New York Southern Distric... | 820 | 03/07/2018 | 11/01/2018 |
| Seidman v. Gizmodo Medi... | New York Southern Distric... | 820 | 12/24/2017 | 03/05/2018 |
| Seidman v. Guardian New... | New York Southern Distric... | 820 | 07/02/2018 | 07/26/2018 |
| Seidman v. Heartland Med... | New York Southern Distric... | 820 | 05/03/2017 | 08/21/2017 |
| Seidman v. Korangy Publis... | New York Southern Distric... | 820 | 10/06/2016 | 10/24/2017 |
| Seidman v. Meredith Corp... | New York Southern Distric... | 820 | 01/31/2017 | 05/02/2017 |
| Seidman v. Oath Inc. | New York Southern Distric... | 820 | 08/27/2018 | |
| Seidman v. Odyssey Media... | New York Southern Distric... | 820 | 08/23/2017 | 10/17/2018 |
| Seidman v. Salusbury and... | New York Southern Distric... | 820 | 06/13/2018 | 11/20/2018 |
| Seidman v. Telemundo Ne... | New York Southern Distric... | 820 | 05/08/2017 | 07/13/2017 |
| Seidman v. The E.W. Scrip... | New York Southern Distric... | 820 | 09/29/2017 | 07/30/2018 |
| Seidman v. Tribune Broad... | New York Southern Distric... | 820 | 01/31/2017 | 03/27/2017 |
| Seidman, Helayne v. Missi... | Wisconsin Western Distric... | 820 | 08/21/2018 | 12/11/2018 |
| Shanahan v. Ahead Produ... | New York Southern Distric... | 820 | 07/11/2016 | 09/13/2016 |
| Shaul v. IMDB.COM, Inc. | New York Southern Distric... | 820 | 04/09/2017 | 06/02/2017 |
| Shaul v. Tomorrow, Today... | New York Southern Distric... | 820 | 10/11/2017 | 11/13/2017 |
| Shirman v. WHEC-TV, LLC | New York Western District... | 820 | 07/11/2018 | |
| Sinclair v. Associated New... | New York Southern Distric... | 820 | 11/01/2016 | 03/29/2017 |
| Sinclair v. The Wrap News,... | New York Southern Distric... | 820 | 07/19/2016 | 09/09/2016 |
| Sise v. Advance Publicatio... | New York Eastern District... | 820 | 08/28/2018 | |
| Skoogfors v. VNY Media C... | New York Eastern District... | 820 | 06/12/2018 | |
| Smith v. Abstract Concept... | Texas Northern District Co... | 820 | 09/30/2018 | 11/19/2018 |
| Smith v. Art Report LLC | New York Southern Distric... | 820 | 11/26/2018 | |
| Smith v. Emmis Communi... | New York Southern Distric... | 820 | 01/24/2017 | 05/18/2017 |
| Smith v. Gatehouse Media,... | New York Eastern District... | 820 | 03/08/2017 | 08/17/2017 |
| Smith v. Neversink Media... | New York Eastern District... | 820 | 07/29/2018 | |
| Sprague v. Mayweather Pr... | New York Southern Distric... | 820 | 12/22/2017 | 04/05/2018 |
| Sprague v. Vice Media LL... | New York Eastern District... | 820 | 07/11/2017 | 12/07/2017 |
| Staubitser v. Associated N... | New York Southern Distric... | 820 | 11/26/2017 | 01/19/2018 |
| Stava v. Beliefnet, Inc. | New York Southern Distric... | 820 | 07/09/2018 | 08/16/2018 |
| Steeger v. Consensus LLC | New York Southern Distric... | 820 | 10/17/2017 | 12/01/2017 |
| Steeger v. JMS Cleaning S... | New York Southern Distric... | 820 | 10/18/2017 | 02/22/2018 |
| Stelzer v. Advance Magazi... | New York Southern Distric... | 820 | 06/06/2017 | 10/25/2017 |
| Stelzer v. American Broad... | New York Southern Distric... | 820 | 10/02/2018 | |
| Stelzer v. Bright Mountain... | New York Southern Distric... | 820 | 06/05/2017 | 07/28/2017 |
| Stelzer v. E! Entertainment... | New York Southern Distric... | 820 | 08/23/2018 | |
| Stelzer v. Kaizen Media Gr... | New York Eastern District... | 820 | 03/17/2017 | 08/08/2017 |
| Stelzer v. Rhibot Art LLC | New York Eastern District... | 820 | 07/31/2018 | |
| Stelzer v. The Village Voic... | New York Southern Distric... | 820 | 03/19/2018 | |
| Stelzer, Brigitte v. Endeavo... | Wisconsin Western Distric... | 820 | 11/29/2018 | |
| Stewart v. Fairchild Publis... | New York Southern Distric... | 820 | 06/08/2018 | 11/05/2018 |
| Stolt v. Freeman Webb Inc... | Tennessee Middle District... | 820 | 11/26/2018 | |
| Storms v. Alpha Media LL... | New York Southern Distric... | 820 | 05/30/2017 | 08/27/2017 |
| Storms v. New England Sp... | New York Southern Distric... | 820 | 04/10/2017 | 08/02/2017 |
| Stridiron v. Community Ne... | New York Southern Distric... | 820 | 07/27/2016 | 02/24/2017 |
| Stridiron v. Gothamist LLC | New York Southern Distric... | 820 | 04/26/2017 | 07/27/2017 |
| Stridiron v. India Abroad P... | New York Southern Distric... | 820 | 09/21/2017 | 01/31/2018 |
| Stridiron v. New York Medi... | New York Southern Distric... | 820 | 06/13/2016 | 12/16/2016 |
| Stridiron v. Papaya Holdin... | New York Southern Distric... | 820 | 09/18/2017 | 10/30/2017 |

| Case | Court | Code | Filed | Closed |
|---|---|---|---|---|
| Stridiron v. The India Tribu... | Illinois Southern District C... | 820 | 09/17/2018 | |
| Stross v. Mental Floss, Inc... | New York Southern Distric... | 820 | 12/02/2018 | |
| Tabak v. 3DR Holdings, LL... | New York Southern Distric... | 820 | 11/18/2018 | |
| Tabak v. AFROPUNK LLC | New York Southern Distric... | 820 | 03/22/2017 | 07/25/2017 |
| Tabak v. Bossipmadamen... | New York Southern Distric... | 820 | 11/13/2017 | 06/07/2018 |
| Tabak v. Complex Media, I... | New York Southern Distric... | 820 | 09/27/2017 | |
| Tabak v. Emmis Communi... | New York Southern Distric... | 820 | 11/26/2016 | 01/04/2017 |
| Tabak v. Gray Television G... | North Dakota District Cour... | 820 | 09/07/2018 | |
| Tabak v. Hayride Media, L... | New York Southern Distric... | 820 | 12/22/2017 | 04/04/2018 |
| Tabak v. Idle Media, Inc. | New York Southern Distric... | 820 | 10/26/2017 | 12/05/2017 |
| Tabak v. Itsbizkit, LLC | New York Eastern District... | 820 | 05/16/2017 | 08/23/2018 |
| Tabak v. Korean Radio Bro... | New York Eastern District... | 820 | 11/18/2018 | |
| Tabak v. Moguldom Media... | New York Southern Distric... | 820 | 10/15/2018 | |
| Tabak v. Monroe County B... | New York Western District... | 820 | 07/22/2018 | |
| Tabak v. Musinart LLC | New York Eastern District... | 820 | 03/28/2017 | 02/22/2018 |
| Tabak v. Nexstar Broadca... | New York Southern Distric... | 820 | 05/30/2017 | 07/11/2017 |
| Tabak v. Smith and Smith... | New York Southern Distric... | 820 | 08/20/2017 | 02/16/2018 |
| Tabak v. Source Digital, In... | New York Southern Distric... | 820 | 01/26/2017 | 04/02/2018 |
| Tabak v. The Fader, Inc. | New York Southern Distric... | 820 | 11/01/2018 | |
| Tabak v. The MacDonald B... | New York Southern Distric... | 820 | 10/04/2017 | 12/15/2017 |
| Tabak v. Tomorrow, Today... | New York Southern Distric... | 820 | 01/24/2017 | 06/13/2017 |
| Tabak v. Townsquare Med... | New York Southern Distric... | 820 | 10/06/2016 | 11/22/2016 |
| Tannen v. CBS Interactive I... | New York Southern Distric... | 820 | 02/15/2017 | 12/15/2017 |
| Terry v. Masterpiece Adver... | New York Southern Distric... | 820 | 10/26/2017 | 06/22/2018 |
| Thomas v. American Broa... | New York Southern Distric... | 820 | 08/20/2017 | 11/13/2017 |
| Thomas v. NBC Universal... | New York Southern Distric... | 820 | 03/12/2018 | 07/25/2018 |
| Thomas v. Playbill Online I... | New York Southern Distric... | 820 | 10/29/2018 | |
| Thomas v. Restore Center... | Texas Eastern District Cou... | 820 | 08/26/2018 | 10/25/2018 |
| Thomas v. The Economist... | New York Southern Distric... | 820 | 12/24/2017 | 02/05/2018 |
| Thomas v. The New York... | New York Southern Distric... | 820 | 02/15/2017 | 08/08/2017 |
| Tiernan v. Autism Speaks,... | New York Southern Distric... | 820 | 09/14/2018 | |
| Tiernan v. EDU Healthcare,... | Colorado District Court | 820 | 09/04/2018 | 10/15/2018 |
| Torres v. Associated News... | New York Southern Distric... | 820 | 08/20/2018 | 11/15/2018 |
| Unknown Plaintiff v. Derm... | New York Southern Distric... | 820 | 12/05/2016 | 12/14/2016 |
| Unknown Plaintiff v. Fortu... | New York Southern Distric... | 820 | 11/14/2018 | 12/03/2018 |
| Unknown Plaintiff v. Sado... | New York Southern Distric... | 820 | 10/06/2016 | 11/09/2016 |
| Upper v. Bravado Internati... | New York Southern Distric... | 820 | 09/04/2017 | 10/24/2018 |
| v. Farrington et al | New York Southern Distric... | 820 | 12/11/2018 | |
| v. Granado et al | New York Southern Distric... | 820 | 12/05/2018 | 12/13/2018 |
| Verch v. Fans Favorite Fan,... | New York Southern Distric... | 820 | 11/15/2017 | 02/05/2018 |
| Verme v. Gevril Outlet Inc. | New York Southern Distric... | 820 | 04/29/2018 | 07/14/2018 |
| Verme v. Leaf Group Ltd. | New York Southern Distric... | 820 | 10/17/2018 | |
| Vidyashev v. American Bro... | New York Southern Distric... | 820 | 11/14/2018 | |
| Vidyashev v. Visual ID Sou... | New York Eastern District... | 820 | 05/25/2018 | |
| Vigliotti v. Evanov Commu... | New York Southern Distric... | 820 | 01/12/2018 | 02/07/2018 |
| Vigliotti v. Forbes Media, L... | New York Southern Distric... | 820 | 08/14/2018 | |
| Vigliotti v. Lebhar-Friedma... | New York Southern Distric... | 820 | 07/27/2018 | 10/17/2018 |
| Vigliotti v. Observer Media... | New York Southern Distric... | 820 | 08/16/2018 | 10/16/2018 |
| Vincheski v. University of... | New York Southern Distric... | 820 | 06/16/2016 | 10/20/2016 |
| Vollweiler v. Townsquare... | New York Southern Distric... | 820 | 11/05/2018 | |
| VSL Dokumentikos Namai... | New York Southern Distric... | 820 | 09/05/2017 | 10/23/2017 |
| VSL Dokumentikos Namai... | New York Southern Distric... | 820 | 08/20/2017 | 09/18/2017 |
| VSL Dokumentikos Namai... | New York Southern Distric... | 820 | 10/17/2018 | |

| Case | Court | Code | Filed | Closed |
|---|---|---|---|---|
| VSL Dokumentikos Namai... | New York Southern Distric... | 820 | 09/19/2017 | 01/22/2018 |
| Wachter v. Meredith Corpo... | New York Southern Distric... | 820 | 07/24/2018 | |
| Wade v. Mastercard Intern... | New York Southern Distric... | 820 | 05/25/2018 | 08/21/2018 |
| Ward v. Black Legal Issues... | Texas Northern District Co... | 820 | 11/28/2018 | |
| Ward v. Carib News, Inc. | New York Southern Distric... | 820 | 03/02/2017 | 08/24/2017 |
| Ward v. Compound Enterta... | New York Southern Distric... | 820 | 08/11/2018 | |
| Ward v. Consequence Hol... | Illinois Southern District C... | 820 | 09/17/2018 | |
| Ward v. Here Media Inc. | New York Southern Distric... | 820 | 01/23/2017 | 05/01/2017 |
| Ward v. Iheartmedia, Inc. | New York Southern Distric... | 820 | 08/02/2016 | 09/06/2016 |
| Ward v. Minority Print Med... | Texas Southern District Co... | 820 | 10/09/2018 | |
| Ward v. MusicLife Entertai... | New York Southern Distric... | 820 | 09/17/2018 | |
| Ward v. Prometheus Globa... | New York Southern Distric... | 820 | 03/02/2017 | 08/31/2017 |
| Ward v. Sinovision Incorpo... | New York Southern Distric... | 820 | 04/21/2017 | 03/01/2018 |
| Weiss v. Evolve Media, LL... | New York Southern Distric... | 820 | 05/30/2018 | 09/21/2018 |
| Weiss v. Vice Media LLC | New York Eastern District... | 820 | 01/04/2018 | 07/25/2018 |
| Wexler v. Forward Times P... | Texas Southern District Co... | 820 | 09/30/2018 | |
| Wexler v. Internet Brands, I... | New York Southern Distric... | 820 | 09/12/2017 | 11/30/2017 |
| Whitehead v. Mix Unit, LL... | New York Southern Distric... | 820 | 12/04/2017 | |
| Williams v. OkayPlayer.co... | New York Eastern District... | 820 | 07/11/2018 | |
| Winn v. FHT Media Holdin... | New York Southern Distric... | 820 | 09/12/2017 | 01/08/2018 |
| Winn v. Hearst Communic... | New York Southern Distric... | 820 | 03/14/2017 | 08/07/2017 |
| Winn v. Kathy Kuo Designs... | New York Southern Distric... | 820 | 05/23/2017 | 10/15/2018 |
| Wisser v. Forbes Media LL... | New York Southern Distric... | 820 | 09/22/2017 | 12/13/2017 |
| Wisser v. Morris Communi... | New York Southern Distric... | 820 | 06/11/2018 | 09/04/2018 |
| Wisser v. Resy Network, In... | New York Southern Distric... | 820 | 09/30/2017 | 11/29/2017 |
| Wisser v. The Infatuation I... | New York Southern Distric... | 820 | 08/16/2018 | 11/27/2018 |
| Wisser v. Vox Media, Inc. | New York Southern Distric... | 820 | 02/15/2018 | 04/11/2018 |
| Wisser v. Zagat, Inc. | New York Southern Distric... | 820 | 06/05/2017 | 12/08/2017 |
| Wisser v. Art Media Holdin... | New York Southern Distric... | 820 | 09/10/2018 | 11/26/2018 |
| Wisser v. The Points Guy,... | New York Southern Distric... | 820 | 03/15/2018 | 05/14/2018 |
| Withers v. CBS Radio Inc. | New York Southern Distric... | 820 | 11/15/2016 | 01/17/2017 |
| Withers v. Hive Media Gro... | New York Southern Distric... | 820 | 04/16/2017 | 08/31/2017 |
| Withers v. Scripps Media, I... | New York Southern Distric... | 820 | 07/24/2018 | |
| Withers v. WBNG Televisio... | New York Northern District... | 820 | 07/25/2018 | 10/09/2018 |
| Wohr v. Associated Newsp... | New York Southern Distric... | 820 | 09/16/2018 | 12/06/2018 |
| Wolman v. Associated Ne... | New York Southern Distric... | 820 | 04/14/2018 | 06/28/2018 |
| Wolman v. Boston Globe... | New York Southern Distric... | 820 | 10/23/2018 | |
| Wolman v. Capitol Enterpri... | New York Southern Distric... | 820 | 04/13/2017 | 08/01/2017 |
| Wolman v. CBS Broadcasti... | New York Southern Distric... | 820 | 05/25/2018 | 10/04/2018 |
| Wolman v. Cox Media Gro... | New York Southern Distric... | 820 | 10/30/2017 | 07/24/2018 |
| Wolman v. Digital First Me... | New York Southern Distric... | 820 | 09/24/2017 | 12/14/2017 |
| Wolman v. Entercom Com... | New York Southern Distric... | 820 | 05/30/2017 | 08/02/2017 |
| Wolman v. Iheartmedia, In... | New York Southern Distric... | 820 | 09/29/2017 | 10/27/2017 |
| Wolman v. Lee Enterprises... | Missouri Eastern District C... | 820 | 09/04/2018 | 12/07/2018 |
| Wolman v. Mental Floss, In... | New York Southern Distric... | 820 | 05/07/2017 | 07/27/2017 |
| Wolman v. Paste Media Gr... | New York Southern Distric... | 820 | 09/29/2017 | 11/22/2017 |
| Wolman v. Popmatters Me... | New York Southern Distric... | 820 | 06/09/2017 | 12/14/2017 |
| Wolman v. The Fader, Inc. | New York Southern Distric... | 820 | 09/30/2017 | 01/23/2018 |
| Wolman v. Three Little Bir... | New York Southern Distric... | 820 | 05/23/2017 | 09/19/2017 |
| Wolman v. Urban Outfitter... | New York Southern Distric... | 820 | 05/07/2017 | 06/22/2017 |
| Wolman v. UrbanDaddy, In... | New York Southern Distric... | 820 | 09/30/2017 | 02/11/2018 |
| Wolman v. Vice Media LL... | New York Eastern District... | 820 | 05/30/2017 | 06/23/2017 |
| Wolman v. Wisdom Digital... | New York Southern Distric... | 820 | 12/23/2017 | 01/23/2018 |

| Case | Court | | Filed | Closed |
|---|---|---|---|---|
| Wu v. Associated Newspa... | New York Southern Distric... | 820 | 10/17/2017 | 01/06/2018 |
| Wu v. Floridian First Realty... | New York Eastern District... | 820 | 01/05/2018 | 05/18/2018 |
| Wu v. Jonathan Simkhai In... | New York Southern Distric... | 820 | 09/11/2017 | 11/01/2017 |
| Yang v. American Broadca... | New York Southern Distric... | 820 | 03/08/2017 | 05/01/2017 |
| Yang v. American Broadca... | New York Southern Distric... | 820 | 11/01/2016 | 12/21/2016 |
| Yang v. Barstool Sports, In... | New York Southern Distric... | 820 | 03/01/2017 | 08/01/2017 |
| Yang v. Barstool Sports, In... | New York Southern Distric... | 820 | 04/29/2018 | 09/14/2018 |
| Yang v. BlackDoctor, Inc. | Illinois Southern District C... | 820 | 09/17/2018 | |
| Yang v. BlackSportsOnline,... | Missouri Eastern District C... | 820 | 08/28/2018 | 12/03/2018 |
| Yang v. COED Media Grou... | New York Southern Distric... | 820 | 03/20/2016 | 02/01/2017 |
| Yang v. Combo Ventures L... | New York Eastern District... | 820 | 05/09/2017 | 10/31/2017 |
| Yang v. Distractify, Inc. | New York Southern Distric... | 820 | 08/21/2017 | 01/29/2018 |
| Yang v. Highsnobiety Incor... | New York Southern Distric... | 820 | 05/08/2017 | 08/28/2017 |
| Yang v. JammedUp, LLC | New York Southern Distric... | 820 | 03/22/2017 | 08/03/2017 |
| Yang v. Mic Network Inc. | New York Southern Distric... | 820 | 08/21/2018 | |
| Yang v. Off-Leash Veterina... | New York Southern Distric... | 820 | 10/16/2018 | |
| Yang v. Ogden Publication... | New York Southern Distric... | 820 | 10/27/2017 | 12/13/2017 |
| Yang v. Salem Media Grou... | New York Southern Distric... | 820 | 06/05/2017 | 07/27/2017 |
| Yang v. Sell It Social, LLC | New York Southern Distric... | 820 | 12/10/2017 | |
| Yang v. Source Digital, Inc. | New York Southern Distric... | 820 | 11/15/2018 | |
| Yang v. Telemundo Netwo... | New York Southern Distric... | 820 | 09/05/2017 | 02/15/2018 |
| Yang v. Tipedia LLC | New York Southern Distric... | 820 | 10/22/2017 | 01/04/2018 |
| Yang v. TotallyHer Media,... | New York Southern Distric... | 820 | 12/05/2017 | 02/06/2018 |
| Yang v. Tribune Broadcasti... | New York Southern Distric... | 820 | 09/27/2016 | 11/22/2016 |
| Yang v. Viacom Internatio... | New York Southern Distric... | 820 | 10/09/2017 | 10/31/2017 |
| Yang v. WPIX, LLC | New York Southern Distric... | 820 | 02/15/2016 | 06/23/2016 |
| Yang v. WWB Holdings, LL... | New York Southern Distric... | 820 | 09/18/2017 | 11/07/2017 |
| Yee v. Well & Good, LLC | New York Southern Distric... | 820 | 04/10/2017 | 08/29/2017 |
| Zakaria v. Guardian News... | New York Southern Distric... | 820 | 06/16/2017 | 07/27/2017 |
| Zakaria v. National Public... | New York Southern Distric... | 820 | 09/04/2017 | 10/26/2017 |
| Zimand v. Fashionisto LL... | New York Southern Distric... | 820 | 07/03/2018 | 09/28/2018 |
| Zimand v. Univision Comm... | New York Southern Distric... | 820 | 03/07/2018 | 06/05/2018 |
| Zimmerman v. The E.W. S... | New York Southern Distric... | 820 | 04/25/2017 | 08/21/2017 |
| Zlozower et al v. Motley Cr... | New York Southern Distric... | 820 | 09/06/2016 | 06/29/2018 |
| Zlozower v. Bella Media Gr... | New York Southern Distric... | 820 | 11/25/2018 | |
| Zlozower v. Boston Globe... | New York Southern Distric... | 820 | 09/08/2017 | 02/06/2018 |
| Zlozower v. Digital First M... | Colorado District Court | 820 | 10/22/2018 | |
| Zlozower v. Entravision Co... | Texas Southern District Co... | 820 | 10/31/2018 | |
| Zlozower v. Fender Musica... | New York Southern Distric... | 820 | 01/12/2018 | 03/26/2018 |
| Zlozower v. Highsnobiety I... | New York Southern Distric... | 820 | 02/08/2018 | 12/11/2018 |
| Zlozower v. Maxim Media I... | New York Southern Distric... | 820 | 07/09/2018 | 09/11/2018 |
| Zlozower v. NewBay Medi... | New York Southern Distric... | 820 | 11/20/2017 | 12/29/2017 |
| Zlozower v. Rukkus, Inc. | New York Southern Distric... | 820 | 12/05/2017 | 03/28/2018 |
| Zlozower v. Spotify USA In... | New York Southern Distric... | 820 | 12/07/2018 | |
| Zlozower v. Ticketmaster... | New York Southern Distric... | 820 | 06/04/2017 | 10/24/2017 |
| Zlozower v. Townsquare... | New York Southern Distric... | 820 | 07/03/2018 | 10/15/2018 |
| Zlozower v. Townsquare... | New York Southern Distric... | 820 | 06/03/2017 | 08/02/2017 |
| Zlozower v. Universal Musi... | New York Southern Distric... | 820 | 04/29/2018 | 08/08/2018 |
| Zlozower v. Vice Media LL... | New York Eastern District... | 820 | 02/14/2017 | 07/12/2017 |
| Zlozower v. Voice Media G... | New York Southern Distric... | 820 | 10/27/2016 | 06/22/2017 |
| Zuma Press, Inc. et al v. G... | New York Southern Distric... | 820 | 08/01/2017 | 08/28/2018 |
| Zuma Press, Inc. v. Getty I... | New York Southern Distric... | 820 | 08/01/2016 | 10/04/2018 |